**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

In re: PEAK RESORTS, INC.   §  Case No. 12-31471
           §
           §
           §
   Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

William J. Leberman, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:   $41,550,439.34 <br> *(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distributions to Claimants:   $340,868.39 | Claims Discharged <br> Without Payment:  N/A |
| Total Expenses of Administration:   $243,835.38 | |

3) Total gross receipts of $620,851.24 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $36,147.47 (see **Exhibit 2**), yielded net receipts of $584,703.77 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $6,188,389.78 | $164,003,985.32 | $193,930.56 | $193,930.56 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $105,055.77 | $105,055.77 | $105,055.77 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $427,833.02 | $138,779.61 | $138,779.61 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $59,200.05 | $911,300.79 | $72,501.04 | $72,501.04 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $26,418,182.88 | $255,029,835.49 | $47,401,334.78 | $74,436.79 |
| **TOTAL DISBURSEMENTS** | $32,665,772.71 | $420,478,010.39 | $47,911,601.76 | $584,703.77 |

4) This case was originally filed under chapter 7 on 08/01/2012, and it was converted to chapter 7 on 07/01/2013.  The case was pending for 56 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      03/13/2018                         By: /s/ William J. Leberman
                                                        Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PR - Income Tax Refund | 1129-000 | $21,158.04 |
| PR - M&T Bank Checking | 1129-000 | $79,718.50 |
| PR - Refund from credit card acct #6652 | 1129-000 | $1,470.49 |
| PR - Other Assets | 1129-000 | $6,088.55 |
| PR - Court ordered Carve-Out funds from Chpt 11 | 1249-000 | $372,502.98 |
| PR - Refund of fees & expenses per 11/6/13 order | 1129-000 | $5,534.21 |
| PR - Pro rata portion of keg return | 1129-000 | $100.10 |
| Deposit from Rodney G. Keister | 1280-000 | $5,120.45 |
| Deposit from Seven Heaven Holdings, Inc. | 1280-000 | $22,415.77 |
| PR - Pre-paid expenses | 1129-000 | $2,314.40 |
| PR - Insurance Premium Refund | 1129-000 | $42,301.25 |
| Deposit from Gregory and Linda Malanoski | 1280-000 | $8,611.25 |
| PR - Refund from NY Power Authority | 1129-000 | $28,934.41 |
| PR - DIP Bank Account | 1129-000 | $20,905.84 |
| PR - Payment for 21 ski passes by Special Olympics | 1129-000 | $3,675.00 |
| **TOTAL GROSS RECEIPTS** | | **$620,851.24** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Rodney G. Keister | Refund of Hope Lake Lodge deposit | 8500-002 | $5,120.45 |
| Dr. Gregory J. Malanoski and Mrs. Linda Malanoski | Refund of Hope Lake Lodge deposit | 8500-002 | $8,611.25 |
| Seven Heaven Holdings, Inc. | Refund of Hope Lake Lodge deposit | 8500-002 | $22,415.77 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$36,147.47** |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6-1 | Ally Financial Inc. f/k/a GMAC Inc. | 4110-000 | $0.00 | $20,610.64 | $0.00 | $0.00 |
| 7 | Ally Financial | 4110-000 | $0.00 | $20,803.10 | $0.00 | $0.00 |
| 7-1 | Ally Financial Inc. f/k/a GMAC Inc. | 4110-000 | $0.00 | $18,332.00 | $0.00 | $0.00 |
| 21-1 | H.E.P. MATERIALS CORP. D/B/A HEP SALES | 4110-000 | $0.00 | $20,021.14 | $0.00 | $0.00 |
| 22-1 | ALLY FINANCIAL C/O ALLY SERVICING LLC | 4110-000 | $0.00 | $4,888.97 | $0.00 | $0.00 |
| 32 | Ally Financial | 4110-000 | $0.00 | $13,887.62 | $0.00 | $0.00 |
| 42-1 | GE Capital | 4210-000 | $0.00 | $79,362.24 | $0.00 | $0.00 |
| 49-1 | CFCU Community Credit Union | 4110-000 | $0.00 | $111,760.44 | $0.00 | $0.00 |
| 51-1 | FIRST NIAGARA BANK | 4110-000 | $16,377.86 | $381,031.35 | $0.00 | $0.00 |
| 54-1 | TAG Mechanical Systems, Inc. | 4110-000 | $100,574.00 | $101,541.20 | $0.00 | $0.00 |
| 55-1 | TAG Mechanical Systems, Inc. | 4110-000 | $0.00 | $39,492.87 | $0.00 | $0.00 |
| 63-1 | SUSQUEHANA COMMERCIAL FINANCE, INC. | 4110-000 | $0.00 | $81,034.40 | $0.00 | $0.00 |
| 72-1 | Dwyer Fire Protection | 4110-000 | $20,200.00 | $22,087.56 | $0.00 | $0.00 |
| 82-1 | REPUBLIC BANK & TRUST COMPANY | 4110-000 | $0.00 | $1,240,067.06 | $0.00 | $0.00 |
| 91 | FEDERAL DEPOSIT INSURANCE CORPORATION, AS RECEIVER | 4110-000 | NA | $40,000,000.00 | $0.00 | $0.00 |
| 91 -1 | Federal Deposit Insurance Corporation, as Receiver | 4110-000 | $0.00 | $40,000,000.00 | $0.00 | $0.00 |
| 91 -2 | Federal Deposit Insurance Corporation, as Receiver | 4110-000 | $0.00 | $40,000,000.00 | $0.00 | $0.00 |
| 91 -3S | Federal Deposit Insurance Corporation, as Receiver | 4110-000 | $189,444.44 | $40,000,000.00 | $193,930.56 | $193,930.56 |
| 97 | Cortland County Treasurers | 4120-000 | $0.00 | $1,849,064.73 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CFCU Community Credit Union | 4110-000 | $114,000.00 | NA | NA | NA |
| N/F | FDIC -The Fed. Deposit Ins. Corp. As Receiver for TN Commerc | 4110-000 | $1,800,000.00 | NA | NA | NA |
| N/F | J & H Equipment Corp. | 4110-000 | $100,000.00 | NA | NA | NA |
| N/F | MFC Real Estate LLC | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Metro Funding Corp. One Kalisa Way | 4110-000 | $1,800,000.00 | NA | NA | NA |
| N/F | Republic Bank and Trust Company | 4110-000 | $1,000,000.00 | NA | NA | NA |
| N/F | School Tax Collector | 4110-000 | $0.00 | NA | NA | NA |
| N/F | School Tax Collector | 4110-000 | $23,784.86 | NA | NA | NA |
| N/F | School Tax Collector Cortland Enlarged School District | 4110-000 | $1.00 | NA | NA | NA |
| N/F | Town Tax Collector Cortland City Finance Office | 4110-000 | $1.00 | NA | NA | NA |
| N/F | Town of Virgil Tax Collector | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Town of Virgil Tax Collector | 4110-000 | $24,006.62 | NA | NA | NA |
| N/F | Virgil Resort Funding Group | 4110-000 | $1,000,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$6,188,389.78** | **$164,003,985.32** | **$193,930.56** | **$193,930.56** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - William J. Leberman | 2100-000 | NA | $32,485.19 | $32,485.19 | $32,485.19 |
| Trustee, Expenses - William J. Leberman | 2200-000 | NA | $4,502.73 | $4,502.73 | $4,502.73 |
| Attorney for Trustee Fees - WILLIAM J. LEBERMAN, ESQ. | 3110-000 | NA | $12,567.50 | $12,567.50 | $12,567.50 |
| Fees, United States Trustee | 2950-000 | NA | $15,600.00 | $15,600.00 | $15,600.00 |
| Bond Payments - BOND | 2300-000 | NA | $197.19 | $197.19 | $197.19 |
| Bond Payments - WILLIAM J. LEBERMAN, ESQ. | 2300-000 | NA | $851.06 | $851.06 | $851.06 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $29,983.72 | $29,983.72 | $29,983.72 |
| Accountant for Trustee Fees (Other Firm) - Thomas Hatfield, CPA | 3410-000 | NA | $8,281.25 | $8,281.25 | $8,281.25 |
| Accountant for Trustee Expenses (Other Firm) - Thomas Hatfield, CPA | 3420-000 | NA | $587.13 | $587.13 | $587.13 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$105,055.77** | **$105,055.77** | **$105,055.77** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - MEMIC Indemnity Co. | 6990-000 | NA | $19.81 | $19.81 | $19.81 |
| Other Prior Chapter Administrative Expenses - New York State Insurance Fund | 6990-000 | NA | $36,582.37 | $36,582.37 | $36,582.37 |
| Prior Chapter Other State or Local Taxes - NYS Dept of Taxation & Finance | 6820-000 | NA | $99,909.75 | $6,327.41 | $6,327.41 |
| Prior Chapter Income Taxes - Internal Revenue Service - Internal Revenue Service | 6810-000 | NA | $41,523.81 | $41,523.81 | $41,523.81 |
| Prior Chapter Other State or Local Taxes - NYS Dept. of Taxation & Finance | 6820-000 | NA | $88,711.23 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes - NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCEBANKRUPTCY UNIT | 6820-000 | NA | $5,675.01 | $5,675.01 | $5,675.01 |
| Prior Chapter Other State or Local Taxes - NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY UNIT | 6820-000 | NA | $7,050.00 | $7,050.00 | $7,050.00 |
| Other State and Local Taxes (Chapter 12 or 13) - NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCEBANKRUPTCY UNIT | 6820-860 | NA | $128,656.73 | $21,896.89 | $21,896.89 |
| Attorney for D-I-P Fees - Harris Beach PLLC | 6210-160 | NA | $19,704.31 | $19,704.31 | $19,704.31 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$427,833.02** | **$138,779.61** | **$138,779.61** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | State of New York | 5800-000 | $0.00 | $53,660.83 | $0.00 | $0.00 |
| 4 | NYS Dept. of Taxation & Finance | 5800-000 | $0.00 | $15,444.81 | $0.00 | $0.00 |
| 4-2 | NYS Dept. of Taxation & Finance | 5800-000 | $14,256.31 | $15,444.81 | $0.00 | $0.00 |
| 4-4 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCEBANKRUPTCY UNIT | 5800-000 | $0.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| 5-1 | STATE OF NEW YORKDEPARTMENT OF LABOR HARRIMAN STATE OFFICE BLDG. CAMPUS | 5800-000 | $0.00 | $102,285.26 | $0.00 | $0.00 |
| 5-3 | Internal Revenue Service | 5100-000 | $0.00 | $10,561.92 | $0.00 | $0.00 |
| 14P | INTERNAL REVENUE SERVICE | 5800-000 | NA | $9,143.35 | $0.00 | $0.00 |
| 14P-1 | Internal Revenue Service | 5800-000 | $0.00 | $9,143.35 | $0.00 | $0.00 |
| 14P-2 | Internal Revenue Service | 5800-000 | $0.00 | $9,143.35 | $0.00 | $0.00 |
| 14P-3 | Internal Revenue Service | 5800-000 | $0.00 | $9,143.35 | $0.00 | $0.00 |
| 14P-4 | Internal Revenue Service | 5800-000 | $0.00 | $9,143.35 | $0.00 | $0.00 |
| 14P-5 | Internal Revenue Service | 5800-000 | $0.00 | $9,143.35 | $0.00 | $0.00 |
| 14P-6 | Internal Revenue Service | 5800-000 | $9,811.85 | $9,143.35 | $9,143.35 | $9,143.35 |
| 17 | State of New York | 5800-000 | $0.00 | $37,951.26 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24-2 | NYS Dept of Taxation & Finance | 5800-000 | $0.00 | $5,825.59 | $0.00 | $0.00 |
| 28 | State of New York | 5800-000 | $0.00 | $14,279.95 | $0.00 | $0.00 |
| 29 | State of New York | 5800-000 | $0.00 | $12,660.81 | $0.00 | $0.00 |
| 34P-1 | Internal Revenue Service | 5800-000 | $0.00 | $20,418.26 | $20,418.26 | $20,418.26 |
| 35 | State of New York | 5800-000 | $0.00 | $15,432.50 | $15,432.50 | $15,432.50 |
| 61-1 | STATE OF NEW YORKDEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION | 5800-000 | $0.00 | $72,824.46 | $0.00 | $0.00 |
| 71 -1 | NYS Dept of Taxation & Finance | 5800-000 | $0.00 | $60,920.67 | $0.00 | $0.00 |
| 71 -2 | NYS Dept of Taxation & Finance | 5800-000 | $0.00 | $60,920.67 | $0.00 | $0.00 |
| 71 -3 | NYS Dept of Taxation & Finance | 5800-000 | $0.00 | $60,920.67 | $0.00 | $0.00 |
| 71 -4 | NYS Dept of Taxation & Finance | 5800-000 | $0.00 | $60,920.67 | $0.00 | $0.00 |
| 71 -5 | NYS Dept of Taxation & Finance | 5800-000 | $0.00 | $93,582.34 | $0.00 | $0.00 |
| 99 | INTERNAL REVENUE SERVICE | 5800-000 | NA | $13,026.22 | $0.00 | $0.00 |
| 99 -1 | Internal Revenue Service | 5800-000 | $0.00 | $13,026.22 | $0.00 | $0.00 |
| 99 -2 | Internal Revenue Service | 5800-000 | $0.00 | $13,026.22 | $0.00 | $0.00 |
| 99 -3 | Internal Revenue Service | 5800-000 | $0.00 | $13,026.22 | $0.00 | $0.00 |
| 101-1 | STATE OF NEW YORKDEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION | 5800-000 | $0.00 | $22,430.05 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 105-1 | STATE OF NEW YORKDEPARTMENT OF LABOR HARRIMAN STATE OFFICE BLDG. CAMPUS | 5800-000 | $0.00 | $24,506.93 | $24,506.93 | $24,506.93 |
| 111 | UNITED STATES TRUSTEE | 5800-000 | NA | $15,600.00 | $0.00 | $0.00 |
| 111-1 | United States Trustee | 5800-000 | $0.00 | $15,600.00 | $0.00 | $0.00 |
| N/F | NYS Dept. of Taxation & Finance Bankruptcy Section | 5800-000 | $0.00 | NA | NA | NA |
| N/F | NYS Employment Taxes | 5800-000 | $16,834.10 | NA | NA | NA |
| N/F | United States Treasury | 5800-000 | $18,297.79 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$59,200.05** | **$911,300.79** | **$72,501.04** | **$72,501.04** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court | 7100-001 | NA | $1,028.67 | $1,028.67 | $1,028.67 |
| 1 | Internal Revenue Service | 7100-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 1 | NYS Dept of Taxation & Finance | 7100-000 | NA | $2,100.00 | $2,100.00 | $3.30 |
| 1 | Time Warner Cable | 7100-000 | $0.00 | $21,224.91 | $21,224.91 | $0.00 |
| 1 | Internal Revenue Service | 7100-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 1-1 | The CIT Group/Commercial Services, Inc. | 7100-000 | $0.00 | $6,288.76 | $6,288.76 | $9.88 |
| 2 | Federal Deposit Ins. Corp. | 7100-000 | NA | $40,000,000.00 | $0.00 | $0.00 |
| 2-1 | Office of the Clerk, U.S. BankruptcyCourt - RMC Group c/o Robinson Concrete | 7100-001 | $1,394.25 | $1,939.81 | $1,939.81 | $3.05 |
| 2-2 | Federal Deposit Ins. Corp. | 7100-000 | NA | $40,000,000.00 | $0.00 | $0.00 |
| 2-3 | Internal Revenue Service | 7100-000 | NA | $200.00 | $0.00 | $0.00 |
| 3 | Federal Deposit Ins. Corp. | 7100-000 | NA | $40,000,000.00 | $0.00 | $0.00 |
| 3 | Verizon Credit, Inc. | 7100-000 | $0.00 | $4,283.20 | $0.00 | $0.00 |
| 3-1 | CDW | 7100-000 | $32,431.70 | $32,830.50 | $32,830.50 | $51.56 |
| 3-2 | Verizon Credit, Inc. | 7100-000 | NA | $4,283.20 | $4,283.20 | $0.00 |
| 4 | NYS Dept. of Taxation & Finance | 7100-000 | NA | $1,561.01 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | Internal Revenue Service | 7100-000 | $0.00 | $11,669.82 | $0.00 | $0.00 |
| 5-2 | Internal Revenue Service | 7100-000 | $0.00 | $11,669.82 | $0.00 | $0.00 |
| 5-3 | Internal Revenue Service | 7100-000 | $0.00 | $1,107.90 | $0.00 | $0.00 |
| 6 | Ally Financial | 7100-000 | $0.00 | $4,888.97 | $0.00 | $0.00 |
| 6-2 | Ally Financial | 7100-000 | NA | $4,888.97 | $4,888.97 | $7.68 |
| 7-2 | Ally Financial | 7100-000 | $0.00 | $20,803.10 | $20,803.10 | $32.67 |
| 8 | Ally Financial | 7100-000 | $0.00 | $18,332.00 | $0.00 | $0.00 |
| 8-1 | Office of the Clerk, U.S. BankruptcyCourt - Wintersteiger Sports | 7100-001 | $0.00 | $1,435.78 | $1,435.78 | $2.25 |
| 8-2 | Ally Financial | 7100-000 | $0.00 | $18,332.00 | $18,332.00 | $28.79 |
| 9 | Ally Financial | 7100-000 | $0.00 | $20,610.64 | $0.00 | $0.00 |
| 9-1 | Office of the Clerk, U.S. BankruptcyCourt - Pacific Fly Group | 7100-001 | $627.95 | $627.95 | $627.95 | $0.99 |
| 9-2 | Ally Financial | 7100-000 | $0.00 | $20,610.64 | $20,610.64 | $32.37 |
| 10 | Ally Financial | 7100-000 | $0.00 | $13,887.62 | $0.00 | $0.00 |
| 10-1 | Office of the Clerk, U.S. BankruptcyCourt - SKI-TOPS DIV. OF DO-GREE FASHIONS USA | 7100-001 | $2,894.00 | $2,894.00 | $2,894.00 | $4.54 |
| 10-2 | Ally Financial | 7100-000 | $0.00 | $13,887.62 | $13,887.62 | $21.81 |
| 11 | Ally Financial | 7100-000 | $0.00 | $48,626.88 | $0.00 | $0.00 |
| 11-1 | Office of the Clerk, U.S. BankruptcyCourt - Original Design Company | 7100-001 | $1,071.25 | $1,163.34 | $1,163.34 | $1.83 |
| 11-2 | Ally Financial | 7100-000 | $0.00 | $48,626.88 | $48,626.88 | $76.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | Ally Financial | 7100-000 | $0.00 | $15,014.20 | $0.00 | $0.00 |
| 12-1 | Office of the Clerk, U.S. BankruptcyCourt - SO, LLC DBA - EAGLE PROMOTIONS INC. | 7100-001 | $0.00 | $2,943.99 | $2,943.99 | $4.62 |
| 12-2 | Ally Financial | 7100-000 | $0.00 | $15,014.20 | $15,014.20 | $23.58 |
| 13 | Ally Financial | 7100-000 | $0.00 | $45,295.05 | $0.00 | $0.00 |
| 13-1 | LAMAR ADVERTISING COMPANY | 7100-000 | $0.00 | $9,165.00 | $9,165.00 | $14.39 |
| 13-2 | Ally Financial | 7100-000 | $0.00 | $45,295.05 | $45,295.05 | $71.13 |
| 14 | Office of the Clerk, U.S. BankruptcyCourt - A-Verdi | 7100-001 | $0.00 | $438.00 | $438.00 | $0.69 |
| 14U | INTERNAL REVENUE SERVICE | 7100-000 | NA | $5,293.47 | $0.00 | $0.00 |
| 14U-1 | Internal Revenue Service | 7100-000 | $0.00 | $5,293.47 | $0.00 | $0.00 |
| 14U-2 | Internal Revenue Service | 7100-000 | $0.00 | $5,293.47 | $0.00 | $0.00 |
| 14U-3 | Internal Revenue Service | 7100-000 | $0.00 | $5,293.47 | $0.00 | $0.00 |
| 14U-4 | Internal Revenue Service | 7100-000 | $0.00 | $5,293.47 | $0.00 | $0.00 |
| 14U-5 | Internal Revenue Service | 7100-000 | $0.00 | $5,293.47 | $0.00 | $0.00 |
| 14U-6 | Internal Revenue Service | 7100-000 | $0.00 | $5,293.47 | $5,293.47 | $8.31 |
| 15 | Office of the Clerk, U.S. BankruptcyCourt - FedEx TechConnect, Inc. | 7100-001 | $0.00 | $824.49 | $824.49 | $1.29 |
| 15-1 | Builders Best Do It Center | 7100-000 | $4,063.18 | $12,726.91 | $12,726.91 | $19.99 |
| 16 | National Grid | 7100-000 | $0.00 | $232,461.04 | $232,461.04 | $365.05 |
| 16-1 | STAPLES, INC. | 7100-000 | $684.70 | $1,687.26 | $1,687.26 | $2.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17-1 | Office of the Clerk, U.S. BankruptcyCourt - HANSON AGGREGATES NEW YORK, LLC C/O LEHIGH HANSON ATTN: DAVE LINDELL | 7100-001 | $448.65 | $448.65 | $448.65 | $0.70 |
| 18 | Virginia Realty Trust, LLC | 7100-000 | $0.00 | $1,410,071.41 | $1,410,071.41 | $2,214.36 |
| 18-1 | Office of the Clerk, U.S. BankruptcyCourt - Untangle, Inc. | 7100-001 | $2,400.00 | $865.57 | $865.57 | $1.36 |
| 19 | Emerald Hospitality Assoc. Inc. | 7100-000 | $0.00 | $296,446.57 | $296,446.57 | $465.54 |
| 19-1 | Mansfield Paper Co. Inc. | 7100-000 | $13,661.80 | $13,661.80 | $13,661.80 | $21.45 |
| 20 | Federal Deposit Ins. Corp. | 7100-000 | $0.00 | $40,000,000.00 | $0.00 | $0.00 |
| 20-1 | Office of the Clerk, U.S. BankruptcyCourt - RICOH USA | 7100-001 | $0.00 | $244.80 | $244.80 | $0.38 |
| 20-2 | Federal Deposit Ins. Corp. | 7100-000 | $0.00 | $40,000,000.00 | $0.00 | $0.00 |
| 21 | Gypsum Systems, Inc. | 7100-000 | $0.00 | $163,300.00 | $163,300.00 | $256.44 |
| 22 | Internal Revenue Service | 7200-000 | $0.00 | $35,132.34 | $0.00 | $0.00 |
| 23 | Internal Revenue Service | 7200-000 | $0.00 | $20,931.54 | $0.00 | $0.00 |
| 23-1 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 24 | NYS Dept of Taxation and Finance | 7200-000 | $0.00 | $5,825.59 | $0.00 | $0.00 |
| 24-1 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 25 | NYS Dept of Taxation & Finance | 7200-000 | $0.00 | $5,825.59 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25-1 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $136,981.73 | $0.00 | $0.00 |
| 26 | Internal Revenue Service | 7200-000 | $0.00 | $89,859.72 | $0.00 | $0.00 |
| 26-1 | Finger Lakes Tourism Alliance | 7100-000 | $14,980.00 | $12,413.00 | $12,413.00 | $19.49 |
| 27 | Internal Revenue Service | 7200-000 | $0.00 | $95,379.63 | $0.00 | $0.00 |
| 27-1 | Ames Linen | 7100-000 | $1,352.73 | $8,001.50 | $8,001.50 | $12.57 |
| 28-1 | GSG, INC. DBA DOUBLE DIAMOND SPORTSWEAR DBA BLACK DIAMOND SPORTSWEAR | 7100-000 | $0.00 | $5,506.20 | $5,506.20 | $0.00 |
| 29 | Tube Pro Inc. | 7100-000 | $7,759.95 | $7,759.95 | $7,759.95 | $12.19 |
| 30 | Internal Revenue Service | 7200-000 | $0.00 | $11,669.82 | $0.00 | $0.00 |
| 30-1 | Sanico | 7100-000 | $3,897.61 | $9,186.98 | $9,186.98 | $14.43 |
| 31 | Internal Revenue Service | 7200-000 | $0.00 | $11,669.82 | $0.00 | $0.00 |
| 31-1 | ELAN FINANCIAL SERVICES AS SERVICER FOR KEY BANK | 7100-000 | $0.00 | $4,647.27 | $4,647.27 | $7.30 |
| 32 | Internal Revenue Service | 7200-000 | $0.00 | $59,654.85 | $0.00 | $0.00 |
| 33-1 | Office of the Clerk, U.S. BankruptcyCourt - ITEX Corporation | 7100-001 | $0.00 | $790.38 | $790.38 | $1.24 |
| 34-1 | Office of the Clerk, U.S. BankruptcyCourt - ProAudio.com | 7100-001 | $1,501.74 | $1,361.15 | $1,361.15 | $2.14 |
| 34U-1 | Internal Revenue Service | 7100-000 | $0.00 | $2,293.40 | $2,293.40 | $3.60 |
| 35-1 | Ally Financial | 7100-000 | $0.00 | $48,626.88 | $0.00 | $0.00 |

| 36 | Office of the Clerk, U.S. BankruptcyCourt - BMI | 7100-001 | $0.00 | $1,291.67 | $1,291.67 | $2.03 |
| 36-1 | Ally Financial | 7100-000 | $0.00 | $15,014.20 | $0.00 | $0.00 |
| 37 | Karen Breinlinger | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $39.26 |
| 37-1 | Ally Financial | 7100-000 | $0.00 | $45,295.05 | $0.00 | $0.00 |
| 38-1 | WNTQ-FM Radio | 7100-000 | $0.00 | $3,785.00 | $3,785.00 | $5.94 |
| 39-1 | Office of the Clerk, U.S. BankruptcyCourt - OHIOPYLE PRINTS, INC. ATTN: TRINA LOWRY | 7100-001 | $1,892.65 | $1,551.06 | $1,551.06 | $2.44 |
| 40-1 | Northeast Capital & Advisory, Inc. | 7100-000 | $0.00 | $13,276.32 | $13,276.32 | $20.85 |
| 41-1 | Office of the Clerk, U.S. BankruptcyCourt - ROSENTHAL & ROSENTHAL, INC.ANTHONY | 7100-001 | $0.00 | $1,839.66 | $1,839.66 | $2.89 |
| 43-1 | Office of the Clerk, U.S. BankruptcyCourt - GE Capital | 7100-001 | $0.00 | $1,884.79 | $1,884.79 | $2.96 |
| 44-1 | GE CAPITAL | 7100-000 | $0.00 | $20,117.42 | $20,117.42 | $31.59 |
| 45-1 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | 7100-000 | $116,853.00 | $116,853.94 | $116,853.94 | $183.51 |
| 46-1 | Office of the Clerk, U.S. BankruptcyCourt - CERTIFIED LABORATORIES CREDIT DEPT | 7100-001 | $1,279.56 | $1,706.12 | $1,706.12 | $2.68 |
| 47-1 | Gary Wood | 7100-000 | $3,850.00 | $3,850.00 | $3,850.00 | $6.05 |
| 48-1 | STAPLES, INC. | 7100-000 | $0.00 | $7,567.78 | $7,567.78 | $11.88 |
| 50-1 | Empire Natural Gas Corporation | 7100-000 | $11,184.60 | $45,009.45 | $45,009.45 | $70.68 |
| 52-1 | NYSERDA | 7100-000 | $0.00 | $52,079.01 | $52,079.01 | $0.00 |

| 53-1 | Randolph Blacktop Paving | 7100-000 | $25,300.00 | $25,300.00 | $25,300.00 | $39.73 |
|------|--------------------------|----------|------------|------------|------------|--------|
| 56-1 | LEC, Inc. | 7100-000 | $82,114.00 | $82,956.00 | $82,956.00 | $130.27 |
| 57-1 | RT&E Integrated Communications | 7100-000 | $0.00 | $42,166.25 | $42,166.25 | $0.00 |
| 58 | Sitour | 7100-000 | $0.00 | $3,950.00 | $0.00 | $0.00 |
| 58-2 | SITOUR | 7100-000 | $1,200.00 | $3,950.00 | $3,950.00 | $6.20 |
| 59 | Office of the Clerk, U.S. BankruptcyCourt - Filmar USA Inc. | 7100-001 | $2,586.28 | $2,586.28 | $2,586.28 | $4.06 |
| 60 | Frontier Communications | 7100-000 | $0.00 | $8,155.39 | $0.00 | $0.00 |
| 60-2 | FRONTIER COMMUNICATIONS | 7100-000 | $4,216.14 | $8,155.39 | $8,155.39 | $12.81 |
| 62 | Manufacturers and Traders Trust Company | 7100-000 | $0.00 | $2,965,555.00 | $2,965,555.00 | $4,657.07 |
| 64-1 | Gerharz Equipment Inc. | 7100-000 | $0.00 | $65,081.29 | $65,081.29 | $102.20 |
| 65-1 | Gerharz Equipment Inc. | 7100-000 | $2,772.31 | $3,052.11 | $3,052.11 | $4.79 |
| 66 | John & Candy Graupera | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 67-1 | TechnoAlpin USA | 7100-000 | $3,500.00 | $3,500.00 | $3,500.00 | $5.50 |
| 68-1 | Cablevision Media Sales Corp. | 7100-000 | $24,806.24 | $18,844.99 | $18,844.99 | $0.00 |
| 69-1 | Gray Ledge Enterprises, Inc. | 7100-000 | $0.00 | $343,600.76 | $0.00 | $0.00 |
| 69-2 | GRAY LEDGE ENTERPRISES, INC. | 7100-000 | $343,330.87 | $343,600.76 | $343,600.76 | $0.00 |
| 70-1 | MH LLPF/K/A MACKENZIE SMITH MICHELL & HUGHES | 7100-000 | $0.00 | $16,698.50 | $16,698.50 | $26.22 |
| 73-1 | Office of the Clerk, U.S. BankruptcyCourt - Kellogg Auto Supply | 7100-001 | $1,239.20 | $2,504.02 | $2,504.02 | $3.93 |

| 74-1 | Office of the Clerk, U.S. BankruptcyCourt - THE DAILY ORANGE | 7100-001 | $1,073.73 | $1,075.15 | $1,075.15 | $1.69 |
|------|------|------|------|------|------|------|
| 75-1 | AdvanceMe, Inc. | 7100-000 | $0.00 | $18,002.00 | $18,002.00 | $28.27 |
| 76-1 | Office of the Clerk, U.S. BankruptcyCourt - Southington Tool & Manufacturing | 7100-001 | $1,325.00 | $1,422.60 | $1,422.60 | $2.23 |
| 77 | COUNTY OF CORTLANDCORTLAND COUNTY ATTORNEY'S OFFICE | 7100-000 | NA | $1,001,142.80 | $0.00 | $0.00 |
| 77-1 | County of Cortland | 7100-000 | $0.00 | $1,001,142.80 | $0.00 | $0.00 |
| 77-2 | County of Cortland | 7100-000 | $0.00 | $1,001,142.80 | $0.00 | $0.00 |
| 78-1 | Corning Natural Gas Corp. | 7100-000 | $1,225.20 | $253,148.83 | $253,148.83 | $397.54 |
| 79-1 | Imperial IPFS | 7100-000 | $0.00 | $4,736.00 | $0.00 | $0.00 |
| 80-1 | Guest Research, Inc. | 7100-000 | $7,000.00 | $7,000.00 | $7,000.00 | $10.99 |
| 81-1 | PETER L. COSTA | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $39.26 |
| 83-1 | Office of the Clerk, U.S. BankruptcyCourt - ONEIDA INDIAN NATION HEALTH SERVICES | 7100-001 | $1,142.00 | $1,142.00 | $1,142.00 | $1.79 |
| 84-1 | Krog Corp | 7100-000 | $0.00 | $383,600.00 | $383,600.00 | $602.40 |
| 85-1 | Office of the Clerk, U.S. BankruptcyCourt - Kris Reynolds | 7100-001 | $935.40 | $935.40 | $935.40 | $1.47 |
| 86-1 | Office of the Clerk, U.S. BankruptcyCourt - Kris Reynolds | 7100-001 | $0.00 | $592.51 | $592.51 | $0.93 |
| 87-1 | GENERAL INTERIOR SYSTEMS, INC. | 7100-000 | $0.00 | $50,795.86 | $50,795.86 | $0.00 |
| 88-1 | AMERICAN LOCKER SECURITY SYSTEMS, INC. | 7100-000 | $0.00 | $36,225.00 | $36,225.00 | $56.89 |

| 89-1 | Office of the Clerk, U.S. BankruptcyCourt - NXT Concepts, LTD | 7100-001 | $918.00 | $709.42 | $709.42 | $1.11 |
|------|---|---|---|---|---|---|
| 90-1 | Rossignol Ski Company, Inc. | 7100-000 | $0.00 | $237,753.79 | $0.00 | $0.00 |
| 90-U | Rossignol Ski Company, Inc. | 7100-000 | $0.00 | $127,753.79 | $127,753.79 | $200.62 |
| 91-3U | Federal Deposit Insurance Corporation, as Receiver | 7100-000 | $189,444.44 | $40,000,000.00 | $39,806,070.00 | $62,510.91 |
| 92-1 | Kenneth M. Alweis and Karen B. Alweis | 7100-000 | $0.00 | $907,000.00 | $0.00 | $0.00 |
| 93-1 | Office of the Clerk, U.S. BankruptcyCourt - Sports Obermeyer, Ltd. | 7100-001 | $2,438.53 | $2,543.92 | $2,543.92 | $3.99 |
| 94-1 | TOWN OF VIRGIL WATER & SEWER DISTRICTVIRGIL TOWN CLERK | 7100-000 | $23,831.35 | $205,815.95 | $0.00 | $0.00 |
| 95-1 | BROOME COMMUNITY CHARITIES, INC, DBA DICK'S SPORTI | 7100-000 | $0.00 | $5,440.00 | $5,440.00 | $0.00 |
| 96-1 | Brochures Unlimited | 7100-000 | $16,464.00 | $17,390.10 | $17,390.10 | $27.31 |
| 97 | CORTLAND COUNTY TREASURERS | 7100-000 | NA | $1,849,064.73 | $0.00 | $0.00 |
| 98-1 | Trojan Energy Systems, Inc. | 7100-000 | $0.00 | $4,652.87 | $4,652.87 | $7.31 |
| 100-1 | Raye Roth | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 102-1 | Internal Revenue Service | 7100-000 | $0.00 | $11,281.55 | $0.00 | $0.00 |
| 103-1 | Trojan Energy Systems, Inc. | 7100-000 | $0.00 | $4,883.08 | $4,883.08 | $7.67 |
| 104-1 | Office of the Clerk, U.S. BankruptcyCourt - Reed Seeds | 7100-001 | $0.00 | $420.58 | $420.58 | $0.66 |
| 106-1 | Office of the Clerk, U.S. BankruptcyCourt - Fox River Mills, Inc. | 7100-001 | $0.00 | $285.17 | $285.17 | $0.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 107-1 | I.D. Booth, Inc. | 7100-000 | $0.00 | $17,957.95 | $17,957.95 | $28.20 |
| 108-1 | William & David Maines | 7100-000 | $0.00 | $83,650.40 | $83,650.40 | $131.36 |
| 109-1 | Denys Thompson and Woodcock & Armani Mechanical Co | 7100-000 | $0.00 | $7,571.96 | $7,571.96 | $0.00 |
| 110-1 | Office of the Clerk, U.S. BankruptcyCourt - Cayuga Radio Group | 7100-001 | $0.00 | $2,610.00 | $2,610.00 | $4.10 |
| 112-1 | EMPIRE NATURAL GAS CORP. ATTN: MARCEL BARROWS | 7100-000 | $0.00 | $45,009.45 | $0.00 | $0.00 |
| 113-1 | Felix Roma & Sons Inc. | 7100-000 | $0.00 | $3,528.03 | $3,528.03 | $0.00 |
| 114-1 | Raymond Schrantz | 7100-000 | $0.00 | $76,680.41 | $76,680.41 | $120.42 |
| 115 | Rosemary Scordino | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 116-1 | QUANTUM3 GROUP LLC AS AGENT FOR CREDIT CORP SOLUTIONS INC | 7100-000 | $0.00 | $4,647.27 | $4,647.27 | $7.30 |
| 117-1 | Carpets Wholesale, Inc. | 7100-000 | $0.00 | $10,023.50 | $10,023.50 | $15.74 |
| N/F | -If-Its-Water, Inc. | 7100-000 | $5.00 | NA | NA | NA |
| N/F | 21st Century Pools | 7100-000 | $1,535.26 | NA | NA | NA |
| N/F | 31 Graphics & Displays | 7100-000 | $4,047.95 | NA | NA | NA |
| N/F | A-Verdi LLC | 7100-000 | $438.00 | NA | NA | NA |
| N/F | A-Verdi LLC | 7100-000 | $438.00 | NA | NA | NA |
| N/F | A-Verdi LLC | 7100-000 | $438.00 | NA | NA | NA |
| N/F | A.H. Harris & Sons Inc. | 7100-000 | $387.85 | NA | NA | NA |
| N/F | A.H. Harris & Sons Inc. | 7100-000 | $387.85 | NA | NA | NA |
| N/F | A.H. Harris & Sons Inc. | 7100-000 | $387.85 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | A.L. George | 7100-000 | $78.60 | NA | NA | NA |
|-----|-------------|----------|--------|-----|-----|-----|
| N/F | ACCCUNT KO. Warren Miller Entertainment | 7100-000 | $4,450.00 | NA | NA | NA |
| N/F | ACCCUNT KO. Warren Miller Entertainment | 7100-000 | $4,450.00 | NA | NA | NA |
| N/F | ACCCUNT KO. Warren Miller Entertainment | 7100-000 | $4,450.00 | NA | NA | NA |
| N/F | ACCOUHr NO. I Rosenthal & Rosenthal, Inc. | 7100-000 | $1,839.66 | NA | NA | NA |
| N/F | ACCOUHr NO. I Rosenthal & Rosenthal, Inc. | 7100-000 | $1,839.66 | NA | NA | NA |
| N/F | ACCOUHr NO. I Rosenthal & Rosenthal, Inc. | 7100-000 | $1,839.66 | NA | NA | NA |
| N/F | ACCU-WEATHER, Inc. | 7100-000 | $229.00 | NA | NA | NA |
| N/F | ACCU-WEATHER, Inc. | 7100-000 | $229.00 | NA | NA | NA |
| N/F | ACCU-WEATHER, Inc. | 7100-000 | $229.00 | NA | NA | NA |
| N/F | AFLAC New York | 7100-000 | $1,947.28 | NA | NA | NA |
| N/F | AFLAC New York | 7100-000 | $1,947.28 | NA | NA | NA |
| N/F | AFLAC New York | 7100-000 | $1,947.28 | NA | NA | NA |
| N/F | ASCAP | 7100-000 | $535.73 | NA | NA | NA |
| N/F | ASCAP | 7100-000 | $535.73 | NA | NA | NA |
| N/F | ASCAP | 7100-000 | $535.73 | NA | NA | NA |
| N/F | ATR, Inc. | 7100-000 | $955.00 | NA | NA | NA |
| N/F | ATR, Inc. | 7100-000 | $955.00 | NA | NA | NA |
| N/F | ATR, Inc. | 7100-000 | $955.00 | NA | NA | NA |

| N/F | Absolutely Experiential Inc. | 7100-000 | $14,000.00 | NA | NA | NA |
|-----|------------------------------|----------|------------|----|----|----|
| N/F | Absolutely Experiential Inc. | 7100-000 | $14,000.00 | NA | NA | NA |
| N/F | Absolutely Experiential Inc. | 7100-000 | $14,000.00 | NA | NA | NA |
| N/F | Accolade USA, Inc. | 7100-000 | $733.26 | NA | NA | NA |
| N/F | Adirondack Life, Inc. | 7100-000 | $425.00 | NA | NA | NA |
| N/F | Adirondack Life, Inc. | 7100-000 | $425.00 | NA | NA | NA |
| N/F | Adirondack Life, Inc. | 7100-000 | $425.00 | NA | NA | NA |
| N/F | Aerial NDT Inspection, Inc. | 7100-000 | $5,128.50 | NA | NA | NA |
| N/F | Aerial NDT Inspection, Inc. | 7100-000 | $5,128.50 | NA | NA | NA |
| N/F | Aerial NDT Inspection, Inc. | 7100-000 | $5,128.50 | NA | NA | NA |
| N/F | Alarm Services of Central NY | 7100-000 | $17,059.64 | NA | NA | NA |
| N/F | Alarm Services of Central NY | 7100-000 | $17,059.64 | NA | NA | NA |
| N/F | Alarm Services of Central NY | 7100-000 | $17,059.64 | NA | NA | NA |
| N/F | Alentus Corporation | 7100-000 | $1,197.00 | NA | NA | NA |
| N/F | Alentus Corporation | 7100-000 | $1,197.00 | NA | NA | NA |
| N/F | Alentus Corporation | 7100-000 | $1,197.00 | NA | NA | NA |
| N/F | All-Lines Leasing | 7100-000 | $318.69 | NA | NA | NA |
| N/F | Alzheimers Asssociation of CNY | 7100-000 | $1,250.00 | NA | NA | NA |
| N/F | Amanda Borden | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Amanda Borden | 7100-000 | $120.00 | NA | NA | NA |

| N/F | Amanda Borden | 7100-000 | $120.00 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|-----|
| N/F | American Express | 7100-000 | $116,853.94 | NA | NA | NA |
| N/F | American Express | 7100-000 | $116,853.94 | NA | NA | NA |
| N/F | American Locker | 7100-000 | $84,246.00 | NA | NA | NA |
| N/F | American Sign & Engraving | 7100-000 | $64.80 | NA | NA | NA |
| N/F | American Sign & Engraving | 7100-000 | $64.80 | NA | NA | NA |
| N/F | American Sign & Engraving | 7100-000 | $64.80 | NA | NA | NA |
| N/F | Ames Linen | 7100-000 | $6,503.13 | NA | NA | NA |
| N/F | Amrex Chemical Co. | 7100-000 | $3,601.95 | NA | NA | NA |
| N/F | Anixter Inc. | 7100-000 | $172.73 | NA | NA | NA |
| N/F | Anixter Inc. | 7100-000 | $172.73 | NA | NA | NA |
| N/F | Anixter Inc. | 7100-000 | $172.73 | NA | NA | NA |
| N/F | Aomori NO. Cintas | 7100-000 | $302.40 | NA | NA | NA |
| N/F | Aomori NO. Cintas | 7100-000 | $302.40 | NA | NA | NA |
| N/F | Aomori NO. Cintas | 7100-000 | $302.40 | NA | NA | NA |
| N/F | Aquatic Development Group, Inc. | 7100-000 | $558.11 | NA | NA | NA |
| N/F | Arcadia Village Master HOA | 7100-000 | $28,199.42 | NA | NA | NA |
| N/F | Arcadia Village Master HOA | 7100-000 | $4,887.60 | NA | NA | NA |
| N/F | Arcadia Village Master HOA | 7100-000 | $28,199.42 | NA | NA | NA |
| N/F | Arcadia Village Master HOA | 7100-000 | $28,199.42 | NA | NA | NA |
| N/F | Arctix | 7100-000 | $2,286.18 | NA | NA | NA |

| N/F | Arctix | 7100-000 | $2,286.18 | NA | NA | NA |
| N/F | Arctix | 7100-000 | $2,286.18 | NA | NA | NA |
| N/F | Arno Ids Florist | 7100-000 | $64.80 | NA | NA | NA |
| N/F | Arno Ids Florist | 7100-000 | $64.80 | NA | NA | NA |
| N/F | Arno Ids Florist | 7100-000 | $64.80 | NA | NA | NA |
| N/F | Arnold's Flowers_&_Gifts of Dryden | 7100-000 | $133.52 | NA | NA | NA |
| N/F | Art Silver | 7100-000 | $45.12 | NA | NA | NA |
| N/F | Art Silver | 7100-000 | $45.12 | NA | NA | NA |
| N/F | Art Silver | 7100-000 | $45.12 | NA | NA | NA |
| N/F | Artex Knitting Mills Inc. | 7100-000 | $631.68 | NA | NA | NA |
| N/F | Artex Knitting Mills Inc. | 7100-000 | $631.68 | NA | NA | NA |
| N/F | Artex Knitting Mills Inc. | 7100-000 | $631.68 | NA | NA | NA |
| N/F | Artforms Inc. | 7100-000 | $615.78 | NA | NA | NA |
| N/F | Artforms Inc. | 7100-000 | $372.00 | NA | NA | NA |
| N/F | Artforms Inc. | 7100-000 | $615.78 | NA | NA | NA |
| N/F | Artforms Inc. | 7100-000 | $615.78 | NA | NA | NA |
| N/F | Athalon Sportgear, Inc. | 7100-000 | $134.47 | NA | NA | NA |
| N/F | Athalon Sportgear, Inc. | 7100-000 | $134.47 | NA | NA | NA |
| N/F | Athalon Sportgear, Inc. | 7100-000 | $134.47 | NA | NA | NA |
| N/F | Athenian Heights HOA | 7100-000 | $9,660.00 | NA | NA | NA |
| N/F | Auburn Party Rental | 7100-000 | $4,291.38 | NA | NA | NA |
| N/F | Auburn Party Rental | 7100-000 | $4,291.38 | NA | NA | NA |

| N/F | Auburn Party Rental | 7100-000 | $4,636.04 | NA | NA | NA |
|-----|---------------------|----------|-----------|----|----|----|
| N/F | Auburn Party Rental | 7100-000 | $4,291.38 | NA | NA | NA |
| N/F | Auclair Sports | 7100-000 | $8,723.99 | NA | NA | NA |
| N/F | Auclair Sports | 7100-000 | $8,723.99 | NA | NA | NA |
| N/F | Auclair Sports | 7100-000 | $8,723.99 | NA | NA | NA |
| N/F | Aveda Services | 7100-000 | $33.30 | NA | NA | NA |
| N/F | Ayes Audio Visual Systems | 7100-000 | $2,986.57 | NA | NA | NA |
| N/F | BMC Group VDR, LLC | 7100-000 | $5,616.75 | NA | NA | NA |
| N/F | BMC Group VDR, LLC | 7100-000 | $5,616.75 | NA | NA | NA |
| N/F | BMC Group VDR, LLC | 7100-000 | $5,616.75 | NA | NA | NA |
| N/F | BMI Broadcast Music | 7100-000 | $1,196.75 | NA | NA | NA |
| N/F | BMI Broadcast Music | 7100-000 | $1,196.75 | NA | NA | NA |
| N/F | BMI Broadcast Music | 7100-000 | $1,196.75 | NA | NA | NA |
| N/F | Baker & Hostetler, LLP | 7100-000 | $4,500.00 | NA | NA | NA |
| N/F | Baker Commodoties Inc. | 7100-000 | $475.20 | NA | NA | NA |
| N/F | Baltic Linen | 7100-000 | $4,464.28 | NA | NA | NA |
| N/F | Barnes Distribution | 7100-000 | $409.24 | NA | NA | NA |
| N/F | Barnes Distribution | 7100-000 | $409.24 | NA | NA | NA |
| N/F | Barnes Distribution | 7100-000 | $409.24 | NA | NA | NA |
| N/F | Beck Equipment | 7100-000 | $15,049.00 | NA | NA | NA |
| N/F | Beck Equipment | 7100-000 | $15,049.00 | NA | NA | NA |
| N/F | Beck Equipment | 7100-000 | $15,049.00 | NA | NA | NA |

| N/F | Bell Sports Specialty Shops | 7100-000 | $374.10 | NA | NA | NA |
|-----|------------------------------|----------|---------|-----|-----|-----|
| N/F | Bell Sports Specialty Shops | 7100-000 | $374.10 | NA | NA | NA |
| N/F | Bell Sports Specialty Shops | 7100-000 | $374.10 | NA | NA | NA |
| N/F | Besam Entrance Solutions | 7100-000 | $143.71 | NA | NA | NA |
| N/F | Best-Way Barber-&-Beauty-Supplies | 7100-000 | $210.39 | NA | NA | NA |
| N/F | Betsy Magre | 7100-000 | $165.00 | NA | NA | NA |
| N/F | Betsy Magre | 7100-000 | $165.00 | NA | NA | NA |
| N/F | Betsy Magre | 7100-000 | $165.00 | NA | NA | NA |
| N/F | Big Idea Communication Ltd. | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | Binghamton Chamber of Commerce | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Binghamton Mets Baseball Club Inc. | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Black Diamond Sportswear, Inc. | 7100-000 | $4,075.60 | NA | NA | NA |
| N/F | Black Diamond Sportswear, Inc. | 7100-000 | $4,075.60 | NA | NA | NA |
| N/F | Black Diamond Sportswear, Inc. | 7100-000 | $4,075.60 | NA | NA | NA |
| N/F | Bleach Bright | 7100-000 | $423.00 | NA | NA | NA |
| N/F | Bond, Schoeneck & King One Lincoln Center | 7100-000 | $18,028.08 | NA | NA | NA |
| N/F | Bond, Schoeneck & King One Lincoln Center | 7100-000 | $18,028.08 | NA | NA | NA |
| N/F | Bond, Schoeneck & King One Lincoln Center | 7100-000 | $18,028.08 | NA | NA | NA |

| N/F | Bond, Schoeneck & King,_PLLC | 7100-000 | $6,693.93 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Booking.com | 7100-000 | $1,201.20 | NA | NA | NA |
| N/F | Brandi Insurance Group | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | Brandi Insurance Group | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | Brandi Insurance Group | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | Brennan Group Consulting, LLC | 7100-000 | $8,154.10 | NA | NA | NA |
| N/F | Brennan Group Consulting, LLC | 7100-000 | $8,154.10 | NA | NA | NA |
| N/F | Brennan Group Consulting, LLC | 7100-000 | $8,154.10 | NA | NA | NA |
| N/F | Brian Manthey Architect | 7100-000 | $900.00 | NA | NA | NA |
| N/F | Brian Manthey Architect | 7100-000 | $900.00 | NA | NA | NA |
| N/F | Brian Manthey Architect | 7100-000 | $900.00 | NA | NA | NA |
| N/F | Brown Carbonic Sales Co. | 7100-000 | $890.00 | NA | NA | NA |
| N/F | Brown Carbonic Sales Co. | 7100-000 | $890.00 | NA | NA | NA |
| N/F | Brown Carbonic Sales Co. | 7100-000 | $890.00 | NA | NA | NA |
| N/F | Builders Best | 7100-000 | $4,063.18 | NA | NA | NA |
| N/F | Builders Best | 7100-000 | $4,063.18 | NA | NA | NA |
| N/F | Builders Best | 7100-000 | $214.22 | NA | NA | NA |
| N/F | Bumwraps | 7100-000 | $963.01 | NA | NA | NA |
| N/F | Bumwraps | 7100-000 | $963.01 | NA | NA | NA |
| N/F | Bumwraps | 7100-000 | $963.01 | NA | NA | NA |

| N/F | C & R Supply Inc. | 7100-000 | $135.62 | NA | NA | NA |
|-----|-------------------|----------|---------|-----|-----|-----|
| N/F | C & R Supply Inc. | 7100-000 | $135.62 | NA | NA | NA |
| N/F | C & R Supply Inc. | 7100-000 | $135.62 | NA | NA | NA |
| N/F | C P Cash and Carry | 7100-000 | $573.63 | NA | NA | NA |
| N/F | C P Cash and Carry | 7100-000 | $573.63 | NA | NA | NA |
| N/F | C P Cash and Carry | 7100-000 | $573.63 | NA | NA | NA |
| N/F | C. Lippincott-Consulting /Supersnow | 7100-000 | $4,967.00 | NA | NA | NA |
| N/F | C. Lippincott-Consulting /Supersnow | 7100-000 | $4,967.00 | NA | NA | NA |
| N/F | C. Lippincott-Consulting /Supersnow | 7100-000 | $4,967.00 | NA | NA | NA |
| N/F | CDW Direct | 7100-000 | $248.09 | NA | NA | NA |
| N/F | CDW Direct, LLC | 7100-000 | $32,431.70 | NA | NA | NA |
| N/F | CDW Direct, LLC | 7100-000 | $32,431.70 | NA | NA | NA |
| N/F | CNY Lawn & Chain Saw | 7100-000 | $29.97 | NA | NA | NA |
| N/F | CNY Lawn & Chain Saw | 7100-000 | $29.97 | NA | NA | NA |
| N/F | CNY Lawn & Chain Saw | 7100-000 | $29.97 | NA | NA | NA |
| N/F | CNY Power Equipment | 7100-000 | $1,146.34 | NA | NA | NA |
| N/F | CNY Power Equipment | 7100-000 | $1,146.34 | NA | NA | NA |
| N/F | CNY Power Equipment | 7100-000 | $1,146.34 | NA | NA | NA |
| N/F | CNY Power Sports | 7100-000 | $2,956.79 | NA | NA | NA |
| N/F | CNY Power Sports | 7100-000 | $2,956.79 | NA | NA | NA |
| N/F | CNY Power Sports | 7100-000 | $2,956.79 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | COBP Design | 7100-000 | $4,031.25 | NA | NA | NA |
| N/F | COBP Design | 7100-000 | $4,031.25 | NA | NA | NA |
| N/F | COBP Design | 7100-000 | $4,031.25 | NA | NA | NA |
| N/F | CP Cash & Carry | 7100-000 | $219.01 | NA | NA | NA |
| N/F | CSSI | 7100-000 | $9,722.93 | NA | NA | NA |
| N/F | CSSI | 7100-000 | $9,722.93 | NA | NA | NA |
| N/F | CSSI | 7100-000 | $9,722.93 | NA | NA | NA |
| N/F | CTM Media Group, Inc. | 7100-000 | $9,828.34 | NA | NA | NA |
| N/F | CTM Media Group, Inc. | 7100-000 | $9,828.34 | NA | NA | NA |
| N/F | CTM Media Group, Inc. | 7100-000 | $9,828.34 | NA | NA | NA |
| N/F | Cablevision Advertising | 7100-000 | $24,806.24 | NA | NA | NA |
| N/F | Cablevision Advertising | 7100-000 | $24,806.24 | NA | NA | NA |
| N/F | Campus Promotions Advertising Group A Division of Student Ag | 7100-000 | $454.20 | NA | NA | NA |
| N/F | Campus Promotions Advertising Group A Division of Student Ag | 7100-000 | $454.20 | NA | NA | NA |
| N/F | Campus Promotions Advertising Group A Division of Student Ag | 7100-000 | $454.20 | NA | NA | NA |
| N/F | Campus Travel Management | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | Capture Point | 7100-000 | $2,499.00 | NA | NA | NA |
| N/F | Capture Point | 7100-000 | $2,499.00 | NA | NA | NA |
| N/F | Capture Point | 7100-000 | $2,499.00 | NA | NA | NA |
| N/F | Cardmember Service | 7100-000 | $8,232.88 | NA | NA | NA |

| N/F | Cardmember Service | 7100-000 | $8,232.88 | NA | NA | NA |
|-----|-------------------|----------|-----------|-----|-----|-----|
| N/F | Cardmember Service | 7100-000 | $8,232.88 | NA | NA | NA |
| N/F | Cardmember Service / M&T | 7100-000 | $899.10 | NA | NA | NA |
| N/F | Carl Petro | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Carl Petro | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Carl Petro | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Casella Wast Services 48 | 7100-000 | $11.58 | NA | NA | NA |
| N/F | Casella Wast Services 48 | 7100-000 | $11.58 | NA | NA | NA |
| N/F | Casella Wast Services 48 | 7100-000 | $11.58 | NA | NA | NA |
| N/F | Cayuga Press | 7100-000 | $16,545.90 | NA | NA | NA |
| N/F | Cayuga Press | 7100-000 | $16,545.90 | NA | NA | NA |
| N/F | Cayuga Press | 7100-000 | $16,545.90 | NA | NA | NA |
| N/F | Cayuga Press of Ithaca | 7100-000 | $5,766.60 | NA | NA | NA |
| N/F | Cayuga Radio Group | 7100-000 | $6,401.00 | NA | NA | NA |
| N/F | Cayuga Radio Group | 7100-000 | $6,401.00 | NA | NA | NA |
| N/F | Cayuga Xpress | 7100-000 | $594.00 | NA | NA | NA |
| N/F | Cazenovia Equipment | 7100-000 | $197.28 | NA | NA | NA |
| N/F | Cazenovia Equipment | 7100-000 | $197.28 | NA | NA | NA |
| N/F | Cazenovia Equipment | 7100-000 | $197.28 | NA | NA | NA |
| N/F | Celtic Leasing | 7100-000 | $20,310.00 | NA | NA | NA |
| N/F | Celtic Leasing | 7100-000 | $20,310.00 | NA | NA | NA |

| | | | | | | |
|------|----------------------------------------------|----------|-------------|----|----|----|
| N/F | Celtic Leasing | 7100-000 | $20,310.00 | NA | NA | NA |
| N/F | Centerstate CEO | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Centerstate CEO | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Centerstate CEO | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Central Petroleum Company | 7100-000 | $1,904.02 | NA | NA | NA |
| N/F | Central Petroleum Company | 7100-000 | $1,904.02 | NA | NA | NA |
| N/F | Central Petroleum Company | 7100-000 | $1,904.02 | NA | NA | NA |
| N/F | Certified Laboratories | 7100-000 | $1,279.56 | NA | NA | NA |
| N/F | Certified Laboratories | 7100-000 | $1,279.56 | NA | NA | NA |
| N/F | Chris Markley | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Chris Markley | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Chris Markley | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Cintas Corporation #121 | 7100-000 | $1,099.31 | NA | NA | NA |
| N/F | Cintas FAS Lockbox 636525 | 7100-000 | $206.85 | NA | NA | NA |
| N/F | Citgo Petroleum Corporation | 7100-000 | $512.34 | NA | NA | NA |
| N/F | Citgo Petroleum Corporation | 7100-000 | $512.34 | NA | NA | NA |
| N/F | Citgo Petroleum Corporation | 7100-000 | $512.34 | NA | NA | NA |
| N/F | Classic Chemicals | 7100-000 | $499.49 | NA | NA | NA |
| N/F | Clear Channel - Syracuse | 7100-000 | $5,348.30 | NA | NA | NA |
| N/F | Coca-Cola Bottling of New York Syracuse Sales Center | 7100-000 | $1,662.15 | NA | NA | NA |

| N/F | Coca-Cola Refreshments Syracuse Sales Center | 7100-000 | $570.65 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Cohian | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Cohian | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Cohian | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Colonial Life | 7100-000 | $338.52 | NA | NA | NA |
| N/F | Coming Natural Gas Corporation | 7100-000 | $1,225.20 | NA | NA | NA |
| N/F | Coming Natural Gas Corporation | 7100-000 | $1,225.20 | NA | NA | NA |
| N/F | Commercial Business Forms | 7100-000 | $141.71 | NA | NA | NA |
| N/F | Commercial Business Forms | 7100-000 | $141.71 | NA | NA | NA |
| N/F | Commercial Business Forms | 7100-000 | $141.71 | NA | NA | NA |
| N/F | Commissioner of Labor | 7100-000 | $72.85 | NA | NA | NA |
| N/F | Commissioner of Labor | 7100-000 | $72.85 | NA | NA | NA |
| N/F | Commissioner of Labor | 7100-000 | $72.85 | NA | NA | NA |
| N/F | Cooley Business Forms | 7100-000 | $507.72 | NA | NA | NA |
| N/F | Cornell Daily Sun | 7100-000 | $899.07 | NA | NA | NA |
| N/F | Cornell Daily Sun | 7100-000 | $899.07 | NA | NA | NA |
| N/F | Cornell Daily Sun | 7100-000 | $899.07 | NA | NA | NA |
| N/F | Cornell University Physical Education | 7100-000 | $4,000.00 | NA | NA | NA |
| N/F | Cornell University Physical Education | 7100-000 | $4,000.00 | NA | NA | NA |
| N/F | Cornell University Physical Education | 7100-000 | $4,000.00 | NA | NA | NA |

| N/F | Cornerstone Associates | 7100-000 | $11,000.00 | NA | NA | NA |
|-----|------------------------|----------|------------|----|----|----|
| N/F | Cornerstone Associates | 7100-000 | $11,000.00 | NA | NA | NA |
| N/F | Cornerstone Associates | 7100-000 | $11,000.00 | NA | NA | NA |
| N/F | Corning Natural Gas (84937-2) | 7100-000 | $43.12 | NA | NA | NA |
| N/F | Corning Natural Gas Corp. | 7100-000 | $161,380.91 | NA | NA | NA |
| N/F | Cortland County Chamber of Commerce | 7100-000 | $2,679.00 | NA | NA | NA |
| N/F | Cortland County Chamber of Commerce | 7100-000 | $2,679.00 | NA | NA | NA |
| N/F | Cortland County Chamber of Commerce | 7100-000 | $2,679.00 | NA | NA | NA |
| N/F | Cortland County Convention and Visitors Bureau | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Cortland Jr.- Sr. High School | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Cortland Jr.- Sr. High School | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Cortland Jr.- Sr. High School | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Cortland Produce | 7100-000 | $2,489.63 | NA | NA | NA |
| N/F | Cortland Produce | 7100-000 | $2,489.63 | NA | NA | NA |
| N/F | Cortland Produce | 7100-000 | $2,489.63 | NA | NA | NA |
| N/F | Cortland Produce Inc. | 7100-000 | $1,143.18 | NA | NA | NA |
| N/F | Cortland Regional Medical Center | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Cortland Regional Medical Center | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Cortland Regional Medical Center | 7100-000 | $150.00 | NA | NA | NA |

| N/F | Cortlandville Sand and Gravel | 7100-000 | $3,777.81 | NA | NA | NA |
|-----|-------------------------------|----------|-----------|----|----|----|
| N/F | Cortlandville Sand and Gravel | 7100-000 | $3,777.81 | NA | NA | NA |
| N/F | Cortlandville Sand and Gravel | 7100-000 | $3,777.81 | NA | NA | NA |
| N/F | Coyote Vision | 7100-000 | $564.79 | NA | NA | NA |
| N/F | Coyote Vision | 7100-000 | $564.79 | NA | NA | NA |
| N/F | Coyote Vision | 7100-000 | $564.79 | NA | NA | NA |
| N/F | Craig Braman | 7100-000 | $64.97 | NA | NA | NA |
| N/F | DMX Inc. | 7100-000 | $777.60 | NA | NA | NA |
| N/F | DMX Inc. | 7100-000 | $777.60 | NA | NA | NA |
| N/F | DMX Inc. | 7100-000 | $777.60 | NA | NA | NA |
| N/F | DU School Bus Company | 7100-000 | $1,879.25 | NA | NA | NA |
| N/F | DU School Bus Company | 7100-000 | $1,879.25 | NA | NA | NA |
| N/F | DU School Bus Company | 7100-000 | $1,879.25 | NA | NA | NA |
| N/F | Daily American | 7100-000 | $102.76 | NA | NA | NA |
| N/F | Daily American | 7100-000 | $102.76 | NA | NA | NA |
| N/F | Daily American | 7100-000 | $102.76 | NA | NA | NA |
| N/F | Daily Candy | 7100-000 | $3,400.00 | NA | NA | NA |
| N/F | David Race | 7100-000 | $2,922.81 | NA | NA | NA |
| N/F | Decor Window Fashions LLC | 7100-000 | $7,696.99 | NA | NA | NA |
| N/F | Defresne-Henry, Inc. Precision Park | 7100-000 | $2,738.39 | NA | NA | NA |
| N/F | Dept. of Law | 7100-000 | $250.00 | NA | NA | NA |

| N/F | Designated Sports, Inc. | 7100-000 | $583.89 | NA | NA | NA |
| N/F | Designated Sports, Inc. | 7100-000 | $583.89 | NA | NA | NA |
| N/F | Designated Sports, Inc. | 7100-000 | $583.89 | NA | NA | NA |
| N/F | Dicks Sporting Goods Open | 7100-000 | $3,250.00 | NA | NA | NA |
| N/F | Dig Safely New York, Inc. | 7100-000 | $51.82 | NA | NA | NA |
| N/F | Dig Safely New York, Inc. | 7100-000 | $51.82 | NA | NA | NA |
| N/F | Dig Safely New York, Inc. | 7100-000 | $51.82 | NA | NA | NA |
| N/F | Dionisian HOA | 7100-000 | $4,200.00 | NA | NA | NA |
| N/F | Do-Gree Fashion USA | 7100-000 | $2,732.00 | NA | NA | NA |
| N/F | Do-Gree Fashion USA | 7100-000 | $2,732.00 | NA | NA | NA |
| N/F | Do-Gree Fashion USA | 7100-000 | $2,732.00 | NA | NA | NA |
| N/F | Doppelmayr CTEC Inc. | 7100-000 | $2,379.96 | NA | NA | NA |
| N/F | Doppelmayr CTEC Inc. | 7100-000 | $2,379.96 | NA | NA | NA |
| N/F | Doppelmayr CTEC Inc. | 7100-000 | $2,379.96 | NA | NA | NA |
| N/F | Dr. Dominic Colarusso, Jr. | 7100-000 | $45,500.00 | NA | NA | NA |
| N/F | Dryden Ski Club | 7100-000 | $4,570.00 | NA | NA | NA |
| N/F | Dryden Ski Club | 7100-000 | $4,570.00 | NA | NA | NA |
| N/F | Dryden Ski Club | 7100-000 | $4,570.00 | NA | NA | NA |
| N/F | E20 | 7100-000 | $1,593.00 | NA | NA | NA |
| N/F | EBE Office Source | 7100-000 | $396.13 | NA | NA | NA |
| N/F | EBE Office Source | 7100-000 | $396.13 | NA | NA | NA |

| N/F | EBE Office Source | 7100-000 | $396.13 | NA | NA | NA |
| N/F | EPSC | 7100-000 | $400.00 | NA | NA | NA |
| N/F | EPSC | 7100-000 | $400.00 | NA | NA | NA |
| N/F | EPSC | 7100-000 | $400.00 | NA | NA | NA |
| N/F | ESSAE | 7100-000 | $310.00 | NA | NA | NA |
| N/F | ESSAE | 7100-000 | $310.00 | NA | NA | NA |
| N/F | ESSAE | 7100-000 | $310.00 | NA | NA | NA |
| N/F | Eagle Promotions | 7100-000 | $2,880.15 | NA | NA | NA |
| N/F | Eagle Promotions | 7100-000 | $2,880.15 | NA | NA | NA |
| N/F | Eagle Promotions | 7100-000 | $2,880.15 | NA | NA | NA |
| N/F | East Homer Sand & Gravel | 7100-000 | $2,299.13 | NA | NA | NA |
| N/F | East Homer Sand & Gravel | 7100-000 | $2,299.13 | NA | NA | NA |
| N/F | East Homer Sand & Gravel | 7100-000 | $2,299.13 | NA | NA | NA |
| N/F | Eastern Maintenance Supplies | 7100-000 | $2,907.41 | NA | NA | NA |
| N/F | Emerald Hospitality | 7100-000 | $292,804.66 | NA | NA | NA |
| N/F | Emerson Bearing | 7100-000 | $1,888.62 | NA | NA | NA |
| N/F | Emerson Bearing | 7100-000 | $1,888.62 | NA | NA | NA |
| N/F | Emerson Bearing | 7100-000 | $1,888.62 | NA | NA | NA |
| N/F | Empire Natural Gas Corp. | 7100-000 | $84,000.00 | NA | NA | NA |
| N/F | Empire Natural Gas Corp. (Ski lodge, shop, children ctr) | 7100-000 | $1,516.43 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Empire Natural Gas Corp. (Ski lodge, shop, children ctr) | 7100-000 | $1,516.43 | NA | NA | NA |
| N/F | Empire Natural Gas Corp. Conversion Center | 7100-000 | $5,004.44 | NA | NA | NA |
| N/F | Empire Natural Gas Corp. Conversion Center | 7100-000 | $5,004.44 | NA | NA | NA |
| N/F | Empire Natural Gas Corporation | 7100-000 | $4,663.73 | NA | NA | NA |
| N/F | Empire Natural Gas Corporation | 7100-000 | $4,663.73 | NA | NA | NA |
| N/F | Empire North Liquor | 7100-000 | $40.61 | NA | NA | NA |
| N/F | Empire State Restaurant | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Endorphin Group USA Inc. | 7100-000 | $76.79 | NA | NA | NA |
| N/F | Endorphin Group USA Inc. | 7100-000 | $76.79 | NA | NA | NA |
| N/F | Endorphin Group USA Inc. | 7100-000 | $76.79 | NA | NA | NA |
| N/F | Endwell Supply Corp. | 7100-000 | $362.77 | NA | NA | NA |
| N/F | Endwell Supply Corp. | 7100-000 | $362.77 | NA | NA | NA |
| N/F | Endwell Supply Corp. | 7100-000 | $362.77 | NA | NA | NA |
| N/F | Equipment De Sport | 7100-000 | $1,693.53 | NA | NA | NA |
| N/F | Equipment De Sport | 7100-000 | $1,693.53 | NA | NA | NA |
| N/F | Equipment De Sport | 7100-000 | $1,693.53 | NA | NA | NA |
| N/F | Eurosocks International | 7100-000 | $2,435.40 | NA | NA | NA |
| N/F | Eurosocks International | 7100-000 | $2,435.40 | NA | NA | NA |
| N/F | Eurosocks International | 7100-000 | $2,435.40 | NA | NA | NA |

| N/F | Excellus | 7100-000 | $655.38 | NA | NA | NA |
|-----|----------|----------|---------|-----|-----|-----|
| N/F | Excellus BC/BS | 7100-000 | $13,926.97 | NA | NA | NA |
| N/F | Excellus BC/BS | 7100-000 | $13,926.97 | NA | NA | NA |
| N/F | Excellus BC/BS | 7100-000 | $13,926.97 | NA | NA | NA |
| N/F | Executive Quest, Inc. | 7100-000 | $1,854.00 | NA | NA | NA |
| N/F | Expedia, Inc. | 7100-000 | $146.91 | NA | NA | NA |
| N/F | F & T Distributing Co., Inc. | 7100-000 | $2,415.04 | NA | NA | NA |
| N/F | F & T Distributing Co., Inc. | 7100-000 | $2,415.04 | NA | NA | NA |
| N/F | F & T Distributing Co., Inc. | 7100-000 | $2,415.04 | NA | NA | NA |
| N/F | F&T Distributing Company Inc. | 7100-000 | $183.26 | NA | NA | NA |
| N/F | FDIC - The Fed. Deposit Ins. Corp. As Receiver for TN Commer | 7100-000 | $225,943.68 | NA | NA | NA |
| N/F | FDIC - The Fed. Deposit Insurance Corp. As Receiver for TN C | 7100-000 | $189,444.44 | NA | NA | NA |
| N/F | FDIC - The Fed. Deposit Insurance Corp. As Receiver for TN C | 7100-000 | $189,444.44 | NA | NA | NA |
| N/F | FDIC -The Fed. Deposit Ins. Corp. As Receiver for TN Commerc | 7100-000 | $140,600.00 | NA | NA | NA |
| N/F | Farmtek | 7100-000 | $656.60 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $366.62 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $366.62 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $366.62 | NA | NA | NA |

| N/F | Fed Ex | 7100-000 | $393.46 | NA | NA | NA |
|-----|--------|----------|---------|----|----|----|
| N/F | Federal Express Corporation | 7100-000 | $45.11 | NA | NA | NA |
| N/F | Federal Express Corporation | 7100-000 | $45.11 | NA | NA | NA |
| N/F | Federal Express Corporation | 7100-000 | $45.11 | NA | NA | NA |
| N/F | Felix Roma | 7100-000 | $3,156.35 | NA | NA | NA |
| N/F | Felix Roma | 7100-000 | $3,156.35 | NA | NA | NA |
| N/F | Felix Roma | 7100-000 | $218.33 | NA | NA | NA |
| N/F | Fiber Instrument Sales Inc. | 7100-000 | $205.20 | NA | NA | NA |
| N/F | Fiber Instrument Sales Inc. | 7100-000 | $205.20 | NA | NA | NA |
| N/F | Fiber Instrument Sales Inc. | 7100-000 | $205.20 | NA | NA | NA |
| N/F | Filmar USA Inc. Division Bu la Sports | 7100-000 | $2,586.28 | NA | NA | NA |
| N/F | Filmar USA Inc. Division Bu la Sports | 7100-000 | $2,586.28 | NA | NA | NA |
| N/F | Finger Lakes Glass and Window | 7100-000 | $203.31 | NA | NA | NA |
| N/F | Finger Lakes Glass and Window | 7100-000 | $203.31 | NA | NA | NA |
| N/F | Finger Lakes Glass and Window | 7100-000 | $203.31 | NA | NA | NA |
| N/F | Finger Lakes Tourism Alliance | 7100-000 | $14,980.00 | NA | NA | NA |
| N/F | Finger Lakes Tourism Alliance | 7100-000 | $14,980.00 | NA | NA | NA |
| N/F | Fingerlakes.com | 7100-000 | $442.00 | NA | NA | NA |
| N/F | First Niagara Bank Commercial Loan Servicing | 7100-000 | $16,377.86 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | First Niagara Bank Commercial Loan Servicing | 7100-000 | $16,377.86 | NA | NA | NA |
| N/F | First Unum Life Insurance Company | 7100-000 | $433.99 | NA | NA | NA |
| N/F | First Unum Life Insurance Company | 7100-000 | $1,168.06 | NA | NA | NA |
| N/F | First Unum Life Insurance Company | 7100-000 | $1,168.06 | NA | NA | NA |
| N/F | First Unum Life Insurance Company | 7100-000 | $1,168.06 | NA | NA | NA |
| N/F | First-Community-Financial | 7100-000 | $31,320.74 | NA | NA | NA |
| N/F | Five Seasons | 7100-000 | $1,346.97 | NA | NA | NA |
| N/F | Five Seasons | 7100-000 | $1,346.97 | NA | NA | NA |
| N/F | Five Seasons | 7100-000 | $1,346.97 | NA | NA | NA |
| N/F | FleetPride Inc. | 7100-000 | $440.55 | NA | NA | NA |
| N/F | FleetPride Inc. | 7100-000 | $440.55 | NA | NA | NA |
| N/F | FleetPride Inc. | 7100-000 | $440.55 | NA | NA | NA |
| N/F | Fora international Corp. | 7100-000 | $1,580.75 | NA | NA | NA |
| N/F | Fora international Corp. | 7100-000 | $1,580.75 | NA | NA | NA |
| N/F | Fora international Corp. | 7100-000 | $1,580.75 | NA | NA | NA |
| N/F | Fox River Mills, Inc. | 7100-000 | $289.20 | NA | NA | NA |
| N/F | Fox River Mills, Inc. | 7100-000 | $289.20 | NA | NA | NA |
| N/F | Francotyp-Postalia, Inc. | 7100-000 | $129.60 | NA | NA | NA |
| N/F | Francotyp-Postalia, Inc. | 7100-000 | $129.60 | NA | NA | NA |
| N/F | Francotyp-Postalia, Inc. | 7100-000 | $129.60 | NA | NA | NA |

| N/F | Frank Murken Products Inc. | 7100-000 | $188.10 | NA | NA | NA |
|-----|----------------------------|----------|---------|----|----|----|
| N/F | Frank Murken Products Inc. | 7100-000 | $188.10 | NA | NA | NA |
| N/F | Frank Murken Products Inc. | 7100-000 | $188.10 | NA | NA | NA |
| N/F | Friedman Electric Supply | 7100-000 | $31,762.57 | NA | NA | NA |
| N/F | Friedman Electric Supply | 7100-000 | $31,762.57 | NA | NA | NA |
| N/F | Friedman Electric Supply | 7100-000 | $31,762.57 | NA | NA | NA |
| N/F | Friedman Electric Supply Co. | 7100-000 | $1,747.41 | NA | NA | NA |
| N/F | Frontier | 7100-000 | $637.45 | NA | NA | NA |
| N/F | Frontier Communications Intl. | 7100-000 | $4,216.14 | NA | NA | NA |
| N/F | Frontier Communications Intl. | 7100-000 | $4,216.14 | NA | NA | NA |
| N/F | Fun Express | 7100-000 | $2,970.56 | NA | NA | NA |
| N/F | G. Terry Thomas | 7100-000 | $45,500.00 | NA | NA | NA |
| N/F | GTP Corp. | 7100-000 | $2,320.21 | NA | NA | NA |
| N/F | GTP Corp. | 7100-000 | $2,320.21 | NA | NA | NA |
| N/F | GTP Corp. | 7100-000 | $2,320.21 | NA | NA | NA |
| N/F | Gannet Central NY Newspapers | 7100-000 | $1,753.35 | NA | NA | NA |
| N/F | Gayle Kryger - Expenses | 7100-000 | $1,141.97 | NA | NA | NA |
| N/F | Genworth Life Insurance Co of NY | 7100-000 | $4,455.10 | NA | NA | NA |
| N/F | George Bonham | 7100-000 | $52.50 | NA | NA | NA |

| N/F | George Bonham Continuation sheets attached | 7100-000 | $2,337.30 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | George Bonham Continuation sheets attached | 7100-000 | $2,337.30 | NA | NA | NA |
| N/F | George Bonham Continuation sheets attached | 7100-000 | $2,337.30 | NA | NA | NA |
| N/F | George Brechbiel | 7100-000 | $49.60 | NA | NA | NA |
| N/F | George Brechbiel | 7100-000 | $49.60 | NA | NA | NA |
| N/F | George Brechbiel | 7100-000 | $49.60 | NA | NA | NA |
| N/F | Gerharz Equipment Inc. | 7100-000 | $64,032.86 | NA | NA | NA |
| N/F | Getaways On Display | 7100-000 | $1,934.00 | NA | NA | NA |
| N/F | Getaways On Display | 7100-000 | $1,934.00 | NA | NA | NA |
| N/F | Getaways On Display | 7100-000 | $1,934.00 | NA | NA | NA |
| N/F | Global Ticket & Label | 7100-000 | $3,000.80 | NA | NA | NA |
| N/F | Global Ticket & Label | 7100-000 | $3,000.80 | NA | NA | NA |
| N/F | Global Ticket & Label | 7100-000 | $3,000.80 | NA | NA | NA |
| N/F | Grabber Performance Group | 7100-000 | $1,051.40 | NA | NA | NA |
| N/F | Grabber Performance Group | 7100-000 | $1,051.40 | NA | NA | NA |
| N/F | Grabber Performance Group | 7100-000 | $1,051.40 | NA | NA | NA |
| N/F | Grand-Rental | 7100-000 | $51.84 | NA | NA | NA |
| N/F | Graph-Tex | 7100-000 | $914.00 | NA | NA | NA |
| N/F | Gray Ledge Enterprises | 7100-000 | $343,330.87 | NA | NA | NA |

| N/F | Gray Ledge Enterprises | 7100-000 | $343,330.87 | NA | NA | NA |
| N/F | Greater Binghamton Chamber/info Center | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Greater Binghamton Chamber/info Center | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Greater Binghamton Chamber/info Center | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Greek Peak Resort Accommodations | 7100-000 | $7,502.61 | NA | NA | NA |
| N/F | Greek Peak Resort Accommodations | 7100-000 | $4,527.19 | NA | NA | NA |
| N/F | Greek Peak Resort Accommodations | 7100-000 | $4,527.19 | NA | NA | NA |
| N/F | Greek Peak Resort Accommodations | 7100-000 | $135,062.96 | NA | NA | NA |
| N/F | Greek Peak Resort Accommodations | 7100-000 | $4,527.19 | NA | NA | NA |
| N/F | Grenade, LLC | 7100-000 | $1,127.43 | NA | NA | NA |
| N/F | Grenade, LLC | 7100-000 | $1,127.43 | NA | NA | NA |
| N/F | Grenade, LLC | 7100-000 | $1,127.43 | NA | NA | NA |
| N/F | Guardian Dental | 7100-000 | $2,831.15 | NA | NA | NA |
| N/F | Guardian Dental | 7100-000 | $2,831.15 | NA | NA | NA |
| N/F | Guardian Dental | 7100-000 | $2,004.08 | NA | NA | NA |
| N/F | Guardian Dental | 7100-000 | $2,831.15 | NA | NA | NA |
| N/F | HD Supply Facility Maintenance | 7100-000 | $803.26 | NA | NA | NA |
| N/F | HEP Sales | 7100-000 | $17,342.15 | NA | NA | NA |
| N/F | HEP Sales | 7100-000 | $17,342.15 | NA | NA | NA |
| N/F | HEP Sales | 7100-000 | $17,342.15 | NA | NA | NA |

| N/F | HO Supply Waterworks LTD | 7100-000 | $981.37 | NA | NA | NA |
|-----|--------------------------|----------|---------|----|----|----|
| N/F | HO Supply Waterworks LTD | 7100-000 | $981.37 | NA | NA | NA |
| N/F | HO Supply Waterworks LTD | 7100-000 | $981.37 | NA | NA | NA |
| N/F | HSK Funding Inc. | 7100-000 | $33,785.95 | NA | NA | NA |
| N/F | HSK Funding Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HSK Funding Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HSK Funding Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Haefele TV, Inc. | 7100-000 | $45.48 | NA | NA | NA |
| N/F | Haefele TV, Inc. | 7100-000 | $45.48 | NA | NA | NA |
| N/F | Haefele TV, Inc. | 7100-000 | $45.48 | NA | NA | NA |
| N/F | Hanger Theatre | 7100-000 | $375.00 | NA | NA | NA |
| N/F | Hanson Aggregates | 7100-000 | $448.65 | NA | NA | NA |
| N/F | Hanson Aggregates | 7100-000 | $448.65 | NA | NA | NA |
| N/F | Head Tyrolia Wintersports | 7100-000 | $30.00 | NA | NA | NA |
| N/F | Head Tyrolia Wintersports | 7100-000 | $30.00 | NA | NA | NA |
| N/F | Head Tyrolia Wintersports | 7100-000 | $30.00 | NA | NA | NA |
| N/F | Helly Hansen (U.S.) Inc. | 7100-000 | $3,327.06 | NA | NA | NA |
| N/F | Helly Hansen (U.S.) Inc. | 7100-000 | $3,327.06 | NA | NA | NA |
| N/F | Helly Hansen (U.S.) Inc. | 7100-000 | $3,327.06 | NA | NA | NA |
| N/F | Helms Briscoe | 7100-000 | $684.40 | NA | NA | NA |

| N/F | Henry Hudson Tours | 7100-000 | $995.00 | NA | NA | NA |
|-----|--------------------|----------|---------|----|----|----|
| N/F | Henry Hudson Tours | 7100-000 | $995.00 | NA | NA | NA |
| N/F | Henry Hudson Tours | 7100-000 | $995.00 | NA | NA | NA |
| N/F | Hodges & Irvine Incorporated | 7100-000 | $345.60 | NA | NA | NA |
| N/F | Homepro Vacuum | 7100-000 | $1,216.25 | NA | NA | NA |
| N/F | Homer Men & Boys Store, Inc. | 7100-000 | $5,710.46 | NA | NA | NA |
| N/F | Homer Men & Boys Store, Inc. | 7100-000 | $5,710.46 | NA | NA | NA |
| N/F | Homer Men & Boys Store, Inc. | 7100-000 | $5,710.46 | NA | NA | NA |
| N/F | Hope Lake Investors | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Hope Lake Investors LLC | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Hope Lake Investors, LLC | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | Hope Lake Lodge HOA | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Hope Lake Rec | 7100-000 | $1,535.62 | NA | NA | NA |
| N/F | Hot Chillys | 7100-000 | $27.33 | NA | NA | NA |
| N/F | Hot Chillys | 7100-000 | $27.33 | NA | NA | NA |
| N/F | Hot Chillys | 7100-000 | $27.33 | NA | NA | NA |
| N/F | Hunter Industrial Corp. | 7100-000 | $3,901.69 | NA | NA | NA |
| N/F | Hunter Industrial Corp. | 7100-000 | $3,901.69 | NA | NA | NA |
| N/F | Hunter Industrial Corp. | 7100-000 | $3,901.69 | NA | NA | NA |
| N/F | Hydotech Systems LTD A Subsidiary of Aquatic Dev. Group | 7100-000 | $1,433.52 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Hyper Tech Fire Equipment | 7100-000 | $477.36 | NA | NA | NA |
| N/F | Hyper Tech Fire Equipment | 7100-000 | $615.60 | NA | NA | NA |
| N/F | Hyper Tech Fire Equipment | 7100-000 | $615.60 | NA | NA | NA |
| N/F | Hyper Tech Fire Equipment | 7100-000 | $615.60 | NA | NA | NA |
| N/F | I.D. Booth | 7100-000 | $15,999.93 | NA | NA | NA |
| N/F | I.D. Booth | 7100-000 | $15,999.93 | NA | NA | NA |
| N/F | I.Q. Ware | 7100-000 | $4,531.84 | NA | NA | NA |
| N/F | IJF Promotions | 7100-000 | $2,353.65 | NA | NA | NA |
| N/F | IJF Promotions | 7100-000 | $2,353.65 | NA | NA | NA |
| N/F | IJF Promotions | 7100-000 | $2,353.65 | NA | NA | NA |
| N/F | ITW Food Equipment (Hobart) | 7100-000 | $224.40 | NA | NA | NA |
| N/F | Ikon Office Solutions | 7100-000 | $1,077.47 | NA | NA | NA |
| N/F | Immediate Mailing Service, Inc. | 7100-000 | $213.30 | NA | NA | NA |
| N/F | Immediate Mailing Service, Inc. | 7100-000 | $213.30 | NA | NA | NA |
| N/F | Immediate Mailing Service, Inc. | 7100-000 | $213.30 | NA | NA | NA |
| N/F | Ithaca College Cashiering Services | 7100-000 | $645.74 | NA | NA | NA |
| N/F | Ithaca College Cashiering Services | 7100-000 | $645.74 | NA | NA | NA |
| N/F | Ithaca College Cashiering Services | 7100-000 | $645.74 | NA | NA | NA |
| N/F | JR. Lewis anda Kevin Walsh | 7100-000 | $735.00 | NA | NA | NA |
| N/F | JR. Lewis anda Kevin Walsh | 7100-000 | $735.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Jacques Bankier | 7100-000 | $0.00 | NA | NA | NA |
|-----|----------------|----------|-------|----|----|----|
| N/F | Jeff Ellis & Associates Inc. | 7100-000 | $3,474.00 | NA | NA | NA |
| N/F | Jeremy Fudo | 7100-000 | $510.00 | NA | NA | NA |
| N/F | Jeremy Fudo | 7100-000 | $510.00 | NA | NA | NA |
| N/F | Jeremy Fudo | 7100-000 | $510.00 | NA | NA | NA |
| N/F | Jets Insider | 7100-000 | $4,045.00 | NA | NA | NA |
| N/F | Jill Fudo, Architect | 7100-000 | $11,521.86 | NA | NA | NA |
| N/F | Jill Fudo, Architect | 7100-000 | $11,521.86 | NA | NA | NA |
| N/F | Jill Fudo, Architect | 7100-000 | $11,521.86 | NA | NA | NA |
| N/F | John Mourey | 7100-000 | $334.40 | NA | NA | NA |
| N/F | John Mourey | 7100-000 | $334.40 | NA | NA | NA |
| N/F | John Mourey | 7100-000 | $334.40 | NA | NA | NA |
| N/F | John Pitman | 7100-000 | $559.00 | NA | NA | NA |
| N/F | John Pitman | 7100-000 | $559.00 | NA | NA | NA |
| N/F | John Pitman | 7100-000 | $559.00 | NA | NA | NA |
| N/F | Johnny's Wholesale, Inc. | 7100-000 | $7,374.24 | NA | NA | NA |
| N/F | Johnny's Wholesale, Inc. | 7100-000 | $7,374.24 | NA | NA | NA |
| N/F | Johnny's Wholesale, Inc. | 7100-000 | $7,374.24 | NA | NA | NA |
| N/F | Joseph Chammas | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | KJ Electric | 7100-000 | $357.91 | NA | NA | NA |
| N/F | Karen Weaver ss Continuation sheets attached | 7100-000 | $108.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Karen Weaver ss Continuation sheets attached | 7100-000 | $108.00 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | Karen Weaver ss Continuation sheets attached | 7100-000 | $108.00 | NA | NA | NA |
| N/F | Kellogg Auto Supply | 7100-000 | $1,239.20 | NA | NA | NA |
| N/F | Kellogg Auto Supply | 7100-000 | $1,239.20 | NA | NA | NA |
| N/F | KeyBank | 7100-000 | $618.46 | NA | NA | NA |
| N/F | KeyBank | 7100-000 | $618.46 | NA | NA | NA |
| N/F | KeyBank | 7100-000 | $618.46 | NA | NA | NA |
| N/F | Kids Out and About LLC | 7100-000 | $200.00 | NA | NA | NA |
| N/F | King Fabricating | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | King Fabricating | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | King Fabricating | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | LMK Companies | 7100-000 | $1,172.50 | NA | NA | NA |
| N/F | LMK Companies | 7100-000 | $1,172.50 | NA | NA | NA |
| N/F | LMK Companies | 7100-000 | $1,172.50 | NA | NA | NA |
| N/F | Laidlaw Transit, Inc. | 7100-000 | $1,194.00 | NA | NA | NA |
| N/F | Laidlaw Transit, Inc. | 7100-000 | $1,194.00 | NA | NA | NA |
| N/F | Laidlaw Transit, Inc. | 7100-000 | $1,194.00 | NA | NA | NA |
| N/F | Lamar-Allentown | 7100-000 | $6,975.00 | NA | NA | NA |
| N/F | Leslie's Swimming Pool Supplies | 7100-000 | $54.31 | NA | NA | NA |
| N/F | Lewis and Kevin Walsh | 7100-000 | $735.00 | NA | NA | NA |
| N/F | Lou Cicora | 7100-000 | $91.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Lou Cicora | 7100-000 | $91.00 | NA | NA | NA |
| N/F | Lou Cicora | 7100-000 | $91.00 | NA | NA | NA |
| N/F | Lowe's Credit Card | 7100-000 | $624.36 | NA | NA | NA |
| N/F | Lowe's Credit Card | 7100-000 | $624.36 | NA | NA | NA |
| N/F | Lowe's Credit Card | 7100-000 | $624.36 | NA | NA | NA |
| N/F | Lubricants & Fuel Solutions | 7100-000 | $144.94 | NA | NA | NA |
| N/F | Lubricants & Fuel Solutions | 7100-000 | $144.94 | NA | NA | NA |
| N/F | Lubricants & Fuel Solutions | 7100-000 | $144.94 | NA | NA | NA |
| N/F | M&T Cardmember Service | 7100-000 | $3,628.80 | NA | NA | NA |
| N/F | M&T Cardmember Service | 7100-000 | $3,628.80 | NA | NA | NA |
| N/F | M&T Cardmember Service | 7100-000 | $3,628.80 | NA | NA | NA |
| N/F | MEMIC Indemnity Company | 7100-000 | $6,460.50 | NA | NA | NA |
| N/F | MFC Real Estate, LLC | 7100-000 | $1,800,000.00 | NA | NA | NA |
| N/F | MFC Real Estate, LLC | 7100-000 | $1,800,000.00 | NA | NA | NA |
| N/F | MFC Real Estate, LLC | 7100-000 | $1,800,000.00 | NA | NA | NA |
| N/F | Macmall | 7100-000 | $2,570.41 | NA | NA | NA |
| N/F | Macmall | 7100-000 | $2,570.41 | NA | NA | NA |
| N/F | Macmall | 7100-000 | $2,570.41 | NA | NA | NA |
| N/F | Magic Carpet Lifts, Inc. | 7100-000 | $3,013.64 | NA | NA | NA |
| N/F | Magic Carpet Lifts, Inc. | 7100-000 | $3,013.64 | NA | NA | NA |
| N/F | Magic Carpet Lifts, Inc. | 7100-000 | $3,013.64 | NA | NA | NA |

| N/F | Maine's Paper & Food Service Inc. | 7100-000 | $77.22 | NA | NA | NA |
|-----|-----------------------------------|----------|--------|----|----|----|
| N/F | Maine's Paper & Food Service Inc. | 7100-000 | $77.22 | NA | NA | NA |
| N/F | Maine's Paper & Food Service Inc. | 7100-000 | $77.22 | NA | NA | NA |
| N/F | Maines Paper & Food Services Inc. | 7100-000 | $14.42 | NA | NA | NA |
| N/F | Manufacturers & Traders Trust Company One M&T Plaza | 7100-000 | $3,400,000.00 | NA | NA | NA |
| N/F | Marathon Yearbook Marathon Central School | 7100-000 | $35.00 | NA | NA | NA |
| N/F | Marathon Yearbook Marathon Central School | 7100-000 | $35.00 | NA | NA | NA |
| N/F | Marathon Yearbook Marathon Central School | 7100-000 | $35.00 | NA | NA | NA |
| N/F | Marjama Muldoon | 7100-000 | $1,243.07 | NA | NA | NA |
| N/F | Marjama Muldoon | 7100-000 | $579.33 | NA | NA | NA |
| N/F | Marjama Muldoon | 7100-000 | $579.33 | NA | NA | NA |
| N/F | Marjama Muldoon | 7100-000 | $579.33 | NA | NA | NA |
| N/F | Mark Dominie | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Mark Dominie | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Mark Dominie | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Marker USA | 7100-000 | $192.40 | NA | NA | NA |
| N/F | Marker USA | 7100-000 | $192.40 | NA | NA | NA |
| N/F | Marker USA | 7100-000 | $192.40 | NA | NA | NA |
| N/F | Market Indentity c/o Camsing Global LLC | 7100-000 | $283.92 | NA | NA | NA |

| N/F | Mary Gerlach | 7100-000 | $1,245.00 | NA | NA | NA |
|-----|--------------|----------|-----------|----|----|----|
| N/F | Mary Gerlach | 7100-000 | $1,245.00 | NA | NA | NA |
| N/F | Mary Gerlach | 7100-000 | $1,245.00 | NA | NA | NA |
| N/F | Matrix Telecom, Inc. | 7100-000 | $918.91 | NA | NA | NA |
| N/F | Matrix Telecom, Inc. | 7100-000 | $918.91 | NA | NA | NA |
| N/F | Matrix Telecom, Inc. | 7100-000 | $918.91 | NA | NA | NA |
| N/F | Maureen Beringer | 7100-000 | $63.00 | NA | NA | NA |
| N/F | Maureen Beringer | 7100-000 | $63.00 | NA | NA | NA |
| N/F | Maureen Beringer | 7100-000 | $63.00 | NA | NA | NA |
| N/F | Mazzaferro's | 7100-000 | $10,841.68 | NA | NA | NA |
| N/F | Mazzaferro's | 7100-000 | $10,841.68 | NA | NA | NA |
| N/F | Mazzaferro's | 7100-000 | $10,841.68 | NA | NA | NA |
| N/F | Media Mate | 7100-000 | $456.00 | NA | NA | NA |
| N/F | Media Mate | 7100-000 | $456.00 | NA | NA | NA |
| N/F | Media Mate | 7100-000 | $456.00 | NA | NA | NA |
| N/F | Meldrim's Paint Center | 7100-000 | $942.49 | NA | NA | NA |
| N/F | Meldrim's Paint Center | 7100-000 | $2,641.35 | NA | NA | NA |
| N/F | Meldrim's Paint Center | 7100-000 | $2,641.35 | NA | NA | NA |
| N/F | Meldrim's Paint Center | 7100-000 | $2,641.35 | NA | NA | NA |
| N/F | Menzl | 7100-000 | $2,448.12 | NA | NA | NA |
| N/F | Menzl | 7100-000 | $2,448.12 | NA | NA | NA |
| N/F | Menzl | 7100-000 | $2,448.12 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Metro Funding | 7100-000 | $1,800,000.00 | NA | NA | NA |
| N/F | Metzger Inc. | 7100-000 | $18,227.56 | NA | NA | NA |
| N/F | Metzger Inc. | 7100-000 | $18,227.56 | NA | NA | NA |
| N/F | Metzger Inc. | 7100-000 | $18,227.56 | NA | NA | NA |
| N/F | Meyda Lighting One Meyda Fine Place | 7100-000 | $37,363.19 | NA | NA | NA |
| N/F | Mohawk Carpet Distribution | 7100-000 | $1,381.86 | NA | NA | NA |
| N/F | Mohawk Home Comfort Services | 7100-000 | $5,819.39 | NA | NA | NA |
| N/F | Mohawk Home Comfort Services | 7100-000 | $5,819.39 | NA | NA | NA |
| N/F | Mohawk Home Comfort Services | 7100-000 | $5,819.39 | NA | NA | NA |
| N/F | Momspace | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Moobella Inc. | 7100-000 | $2,228.00 | NA | NA | NA |
| N/F | Moobella Inc. | 7100-000 | $2,228.00 | NA | NA | NA |
| N/F | Moobella Inc. | 7100-000 | $2,228.00 | NA | NA | NA |
| N/F | Morrisville State College Environmental Training Center | 7100-000 | $182.50 | NA | NA | NA |
| N/F | Morrisville State College Environmental Training Center | 7100-000 | $182.50 | NA | NA | NA |
| N/F | Morrisville State College Environmental Training Center | 7100-000 | $182.50 | NA | NA | NA |
| N/F | Motion Marketing | 7100-000 | $639.50 | NA | NA | NA |
| N/F | Motion Marketing | 7100-000 | $639.50 | NA | NA | NA |
| N/F | Motion Marketing | 7100-000 | $639.50 | NA | NA | NA |

| N/F | Motion Picture Licensing Corporation | 7100-000 | $2,097.90 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Mountain Hard Wear | 7100-000 | $1,431.76 | NA | NA | NA |
| N/F | Mountain Hard Wear | 7100-000 | $1,431.76 | NA | NA | NA |
| N/F | Mountain Hard Wear | 7100-000 | $1,431.76 | NA | NA | NA |
| N/F | Mountain Life Publishing | 7100-000 | $1,864.50 | NA | NA | NA |
| N/F | Mountain Life Publishing | 7100-000 | $1,864.50 | NA | NA | NA |
| N/F | Mountain Life Publishing | 7100-000 | $1,864.50 | NA | NA | NA |
| N/F | Mountain News Corporation | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Mountain News Corporation | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Mountain News Corporation | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Mountain Uniforms | 7100-000 | $33,375.50 | NA | NA | NA |
| N/F | Mountain Uniforms | 7100-000 | $33,375.50 | NA | NA | NA |
| N/F | Mountain Uniforms | 7100-000 | $33,375.50 | NA | NA | NA |
| N/F | Muncie Novelty Co. | 7100-000 | $641.63 | NA | NA | NA |
| N/F | Muxworthy Outdoor Furniture | 7100-000 | $15,500.00 | NA | NA | NA |
| N/F | N.Y.S. Dept. of Labor Unemployment Insurance Div. | 7100-000 | $4,500.00 | NA | NA | NA |
| N/F | NES Rentals | 7100-000 | $46.33 | NA | NA | NA |
| N/F | NES Rentals | 7100-000 | $46.33 | NA | NA | NA |
| N/F | NES Rentals | 7100-000 | $46.33 | NA | NA | NA |
| N/F | NO. AC NT Cooley Group, Inc. | 7100-000 | $1,817.82 | NA | NA | NA |

| N/F | NO. AC NT Cooley Group, Inc. | 7100-000 | $1,817.82 | NA | NA | NA |
|-----|------------------------------|----------|-----------|----|----|----|
| N/F | NO. AC NT Cooley Group, Inc. | 7100-000 | $1,817.82 | NA | NA | NA |
| N/F | NYS Ahperd | 7100-000 | $675.00 | NA | NA | NA |
| N/F | NYS Ahperd | 7100-000 | $675.00 | NA | NA | NA |
| N/F | NYS Ahperd | 7100-000 | $675.00 | NA | NA | NA |
| N/F | NYS Dept. of Environmental Cons. Church Street Station | 7100-000 | $100.10 | NA | NA | NA |
| N/F | NYS Dept. of Environmental Cons. Church Street Station | 7100-000 | $100.10 | NA | NA | NA |
| N/F | NYS Dept. of Environmental Cons. Church Street Station | 7100-000 | $100.10 | NA | NA | NA |
| N/F | NYS Hospitality & Tourism Association | 7100-000 | $746.80 | NA | NA | NA |
| N/F | NYS SHRM | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | NYS SHRM | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | NYS SHRM | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | NYS Unemployment Insurance | 7100-000 | $2,977.76 | NA | NA | NA |
| N/F | NYS Unemployment Insurance | 7100-000 | $3,927.31 | NA | NA | NA |
| N/F | NYS Unemployment Insurance | 7100-000 | $2,977.76 | NA | NA | NA |
| N/F | NYS Unemployment Insurance | 7100-000 | $2,977.76 | NA | NA | NA |
| N/F | NYSERDA | 7100-000 | $47,079.01 | NA | NA | NA |
| N/F | Napa Auto Parts | 7100-000 | $252.85 | NA | NA | NA |
| N/F | Napa Auto Parts | 7100-000 | $252.85 | NA | NA | NA |

| N/F | Napa Auto Parts | 7100-000 | $252.85 | NA | NA | NA |
|-----|-----------------|----------|---------|----|----|----|
| N/F | National Grid | 7100-000 | $106,707.61 | NA | NA | NA |
| N/F | National Grid | 7100-000 | $106,707.61 | NA | NA | NA |
| N/F | National Grid | 7100-000 | $106,707.61 | NA | NA | NA |
| N/F | National Grid - 8009 Acct | 7100-000 | $70,951.36 | NA | NA | NA |
| N/F | National Grid 24001 | 7100-000 | $239.17 | NA | NA | NA |
| N/F | National Grid 49007 | 7100-000 | $63,138.47 | NA | NA | NA |
| N/F | National Grid-Adventure Center | 7100-000 | $12,573.45 | NA | NA | NA |
| N/F | National Grid-Adventure Center | 7100-000 | $12,573.45 | NA | NA | NA |
| N/F | National Grid-Adventure Center | 7100-000 | $12,573.45 | NA | NA | NA |
| N/F | National Ski Areas Association | 7100-000 | $4,434.93 | NA | NA | NA |
| N/F | National Ski Areas Association | 7100-000 | $4,434.93 | NA | NA | NA |
| N/F | National Ski Areas Association | 7100-000 | $4,434.93 | NA | NA | NA |
| N/F | New Value, Inc. | 7100-000 | $75,000.00 | NA | NA | NA |
| N/F | New York State Dept. of Labor Employment Ins. Tax Service | 7100-000 | $18,500.00 | NA | NA | NA |
| N/F | New York State Dept. of Labor Employment Ins. Tax Service | 7100-000 | $18,500.00 | NA | NA | NA |
| N/F | New York State Dept. of Labor Employment Ins. Tax Service | 7100-000 | $18,500.00 | NA | NA | NA |
| N/F | North Country Equipment Inc. | 7100-000 | $1,550.00 | NA | NA | NA |
| N/F | Northeast Decorating & Exhibit Services Inc. | 7100-000 | $297.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Northeast Decorating & Exhibit Services Inc. | 7100-000 | $297.00 | NA | NA | NA |
| N/F | Northeast Decorating & Exhibit Services Inc. | 7100-000 | $297.00 | NA | NA | NA |
| N/F | Ohiopyle Prints | 7100-000 | $1,892.65 | NA | NA | NA |
| N/F | Ohiopyle Prints | 7100-000 | $1,892.65 | NA | NA | NA |
| N/F | Olympic Regional Development | 7100-000 | $1,210.00 | NA | NA | NA |
| N/F | Olympic Regional Development | 7100-000 | $1,210.00 | NA | NA | NA |
| N/F | Olympic Regional Development | 7100-000 | $1,210.00 | NA | NA | NA |
| N/F | Outdoor Gear, Inc. | 7100-000 | $3,322.64 | NA | NA | NA |
| N/F | Outdoor Gear, Inc. | 7100-000 | $3,322.64 | NA | NA | NA |
| N/F | Outdoor Gear, Inc. | 7100-000 | $3,322.64 | NA | NA | NA |
| N/F | PDC | 7100-000 | $6,777.40 | NA | NA | NA |
| N/F | Packet T.V. | 7100-000 | $75.60 | NA | NA | NA |
| N/F | Painting By Potter | 7100-000 | $1,350.00 | NA | NA | NA |
| N/F | Painting By Potter | 7100-000 | $1,350.00 | NA | NA | NA |
| N/F | Painting By Potter | 7100-000 | $1,350.00 | NA | NA | NA |
| N/F | Panorama HOA | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Patrick Putnam | 7100-000 | $51.25 | NA | NA | NA |
| N/F | Patrick Putnam | 7100-000 | $51.25 | NA | NA | NA |
| N/F | Patrick Putnam | 7100-000 | $51.25 | NA | NA | NA |
| N/F | Peak Resorts Inc. | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Peak Resorts Inc. | 7100-000 | $6,353,176.65 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Pennsylvania Recreation & Park Society | 7100-000 | $190.00 | NA | NA | NA |
| N/F | Pennsylvania Recreation & Park Society | 7100-000 | $190.00 | NA | NA | NA |
| N/F | Pennsylvania Recreation & Park Society | 7100-000 | $190.00 | NA | NA | NA |
| N/F | Pepsi Beverages Co. | 7100-000 | $5,424.97 | NA | NA | NA |
| N/F | Pepsi Beverages Co. | 7100-000 | $5,424.97 | NA | NA | NA |
| N/F | Pepsi Beverages Co. | 7100-000 | $5,424.97 | NA | NA | NA |
| N/F | Phi Sigma Sigma | 7100-000 | $316.00 | NA | NA | NA |
| N/F | Phi Sigma Sigma | 7100-000 | $316.00 | NA | NA | NA |
| N/F | Phi Sigma Sigma | 7100-000 | $316.00 | NA | NA | NA |
| N/F | Phillips Lytle LLP | 7100-000 | $4,109.20 | NA | NA | NA |
| N/F | Plus Sign Graphics | 7100-000 | $2,123.28 | NA | NA | NA |
| N/F | Plus Sign Graphics | 7100-000 | $2,123.28 | NA | NA | NA |
| N/F | Plus Sign Graphics | 7100-000 | $2,123.28 | NA | NA | NA |
| N/F | Portable John Rentals, Inc. | 7100-000 | $86.40 | NA | NA | NA |
| N/F | Portable John Rentals, Inc. | 7100-000 | $86.40 | NA | NA | NA |
| N/F | Portable John Rentals, Inc. | 7100-000 | $86.40 | NA | NA | NA |
| N/F | Precision Weather | 7100-000 | $920.00 | NA | NA | NA |
| N/F | Precision Weather | 7100-000 | $920.00 | NA | NA | NA |
| N/F | Precision Weather | 7100-000 | $920.00 | NA | NA | NA |
| N/F | Premium Finance | 7100-000 | $45.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Premium Finance | 7100-000 | $45.00 | NA | NA | NA |
| N/F | Premium Finance | 7100-000 | $45.00 | NA | NA | NA |
| N/F | Prinoth LLC | 7100-000 | $2,970.00 | NA | NA | NA |
| N/F | Prinoth LLC | 7100-000 | $2,970.00 | NA | NA | NA |
| N/F | Prinoth LLC | 7100-000 | $2,970.00 | NA | NA | NA |
| N/F | Pro Audio.com A Crouse-Kimzey Company | 7100-000 | $1,501.74 | NA | NA | NA |
| N/F | Pro Audio.com A Crouse-Kimzey Company | 7100-000 | $1,501.74 | NA | NA | NA |
| N/F | Pro Com Solutions | 7100-000 | $10,953.69 | NA | NA | NA |
| N/F | Quest i Century Link | 7100-000 | $6,356.06 | NA | NA | NA |
| N/F | Quest i Century Link | 7100-000 | $6,356.06 | NA | NA | NA |
| N/F | Quest i Century Link | 7100-000 | $6,356.06 | NA | NA | NA |
| N/F | Quik Print | 7100-000 | $2,143.00 | NA | NA | NA |
| N/F | Quik Print | 7100-000 | $2,143.00 | NA | NA | NA |
| N/F | Quik Print | 7100-000 | $2,143.00 | NA | NA | NA |
| N/F | Quik-Print | 7100-000 | $427.68 | NA | NA | NA |
| N/F | R.L. Schreiber Inc. | 7100-000 | $1,032.80 | NA | NA | NA |
| N/F | RBA Leasing | 7100-000 | $785.00 | NA | NA | NA |
| N/F | RMC Group LLC A Vitale/Robinson Company | 7100-000 | $1,394.25 | NA | NA | NA |
| N/F | RMC Group LLC A Vitale/Robinson Company | 7100-000 | $1,394.25 | NA | NA | NA |
| N/F | RT&E Integrated Communications | 7100-000 | $6,200.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Rares | 7100-000 | $335.00 | NA | NA | NA |
| N/F | Rares | 7100-000 | $335.00 | NA | NA | NA |
| N/F | Rares | 7100-000 | $335.00 | NA | NA | NA |
| N/F | Ratnik Industries | 7100-000 | $436.48 | NA | NA | NA |
| N/F | Ratnik Industries | 7100-000 | $436.48 | NA | NA | NA |
| N/F | Ratnik Industries | 7100-000 | $436.48 | NA | NA | NA |
| N/F | Recognition Center Inc. | 7100-000 | $712.10 | NA | NA | NA |
| N/F | Recognition Center Inc. | 7100-000 | $712.10 | NA | NA | NA |
| N/F | Recognition Center Inc. | 7100-000 | $712.10 | NA | NA | NA |
| N/F | Reed Seeds | 7100-000 | $406.61 | NA | NA | NA |
| N/F | Reed Seeds | 7100-000 | $406.61 | NA | NA | NA |
| N/F | Resort Inventory Group | 7100-000 | $573.80 | NA | NA | NA |
| N/F | Reynolds Media | 7100-000 | $1,635.09 | NA | NA | NA |
| N/F | Rhodian HOA | 7100-000 | $4,125.00 | NA | NA | NA |
| N/F | Riehiman, Shafer & Shafer | 7100-000 | $21,155.67 | NA | NA | NA |
| N/F | Riehiman, Shafer & Shafer fbo S&L Magill | 7100-000 | $182.04 | NA | NA | NA |
| N/F | Riehlman, Shafer & Shafer Attorneys and Counselors | 7100-000 | $594.00 | NA | NA | NA |
| N/F | Riehlman, Shafer & Shafer Attorneys and Counselors | 7100-000 | $594.00 | NA | NA | NA |
| N/F | Riehlman, Shafer & Shafer Attorneys and Counselors | 7100-000 | $594.00 | NA | NA | NA |

| N/F | Ripzone Limited Partnership | 7100-000 | $3,580.83 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | Ripzone Limited Partnership | 7100-000 | $3,580.83 | NA | NA | NA |
| N/F | Ripzone Limited Partnership | 7100-000 | $3,580.83 | NA | NA | NA |
| N/F | Robbins Vending Company | 7100-000 | $210.69 | NA | NA | NA |
| N/F | Ron Kohler | 7100-000 | $694.24 | NA | NA | NA |
| N/F | Ron Kohler | 7100-000 | $694.24 | NA | NA | NA |
| N/F | Ron Kohler | 7100-000 | $694.24 | NA | NA | NA |
| N/F | Ron Riddle | 7100-000 | $305.00 | NA | NA | NA |
| N/F | Ron Riddle | 7100-000 | $305.00 | NA | NA | NA |
| N/F | Ron Riddle | 7100-000 | $305.00 | NA | NA | NA |
| N/F | Ropeway Construction | 7100-000 | $2,538.00 | NA | NA | NA |
| N/F | Ropeway Construction | 7100-000 | $2,538.00 | NA | NA | NA |
| N/F | Ropeway Construction | 7100-000 | $2,538.00 | NA | NA | NA |
| N/F | Rose Ryan | 7100-000 | $27.24 | NA | NA | NA |
| N/F | Rossignol Group | 7100-000 | $556.16 | NA | NA | NA |
| N/F | S&S Tractor Parts, Inc. | 7100-000 | $269.46 | NA | NA | NA |
| N/F | S&S Tractor Parts, Inc. | 7100-000 | $269.46 | NA | NA | NA |
| N/F | S&S Tractor Parts, Inc. | 7100-000 | $269.46 | NA | NA | NA |
| N/F | SJB Services Inc. | 7100-000 | $290.50 | NA | NA | NA |
| N/F | SJB Services Inc. | 7100-000 | $290.50 | NA | NA | NA |
| N/F | SJB Services Inc. | 7100-000 | $290.50 | NA | NA | NA |

| N/F | SUNY Cortland Athletic Dept. | 7100-000 | $1,000.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | SYSCO | 7100-000 | $19,557.09 | NA | NA | NA |
| N/F | SYSCO Food Services | 7100-000 | $4,358.75 | NA | NA | NA |
| N/F | SYSCO Food Services | 7100-000 | $4,358.75 | NA | NA | NA |
| N/F | SYSCO Food Services | 7100-000 | $4,358.75 | NA | NA | NA |
| N/F | Safegaurd | 7100-000 | $36.54 | NA | NA | NA |
| N/F | Safegaurd | 7100-000 | $36.54 | NA | NA | NA |
| N/F | Safegaurd | 7100-000 | $36.54 | NA | NA | NA |
| N/F | Salto Systems | 7100-000 | $1,922.02 | NA | NA | NA |
| N/F | Sam Kryger | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Sanico | 7100-000 | $2,454.64 | NA | NA | NA |
| N/F | Sanico | 7100-000 | $3,897.61 | NA | NA | NA |
| N/F | Sanico | 7100-000 | $3,897.61 | NA | NA | NA |
| N/F | Schure Sports USA Inc. | 7100-000 | $1,382.89 | NA | NA | NA |
| N/F | Schure Sports USA Inc. | 7100-000 | $1,382.89 | NA | NA | NA |
| N/F | Schure Sports USA Inc. | 7100-000 | $1,382.89 | NA | NA | NA |
| N/F | Scott USA | 7100-000 | $20,415.36 | NA | NA | NA |
| N/F | Scott USA | 7100-000 | $20,415.36 | NA | NA | NA |
| N/F | Scott USA | 7100-000 | $20,415.36 | NA | NA | NA |
| N/F | Seirus Innovative Accessories | 7100-000 | $2,036.08 | NA | NA | NA |
| N/F | Seirus Innovative Accessories | 7100-000 | $2,036.08 | NA | NA | NA |

| N/F | Seirus Innovative Accessories | 7100-000 | $2,036.08 | NA | NA | NA |
|-----|-------------------------------|----------|-----------|----|----|----|
| N/F | Sellco Industries, Inc. | 7100-000 | $585.00 | NA | NA | NA |
| N/F | Sellco Industries, Inc. | 7100-000 | $585.00 | NA | NA | NA |
| N/F | Sellco Industries, Inc. | 7100-000 | $585.00 | NA | NA | NA |
| N/F | Seneca Beverage | 7100-000 | $1,810.30 | NA | NA | NA |
| N/F | Seneca Beverage | 7100-000 | $1,114.65 | NA | NA | NA |
| N/F | Seneca Beverage | 7100-000 | $1,114.65 | NA | NA | NA |
| N/F | Seneca Beverage | 7100-000 | $1,114.65 | NA | NA | NA |
| N/F | Shafer's Tour & Charter | 7100-000 | $17,187.50 | NA | NA | NA |
| N/F | Shafer's Tour & Charter | 7100-000 | $17,187.50 | NA | NA | NA |
| N/F | Shafer's Tour & Charter | 7100-000 | $17,187.50 | NA | NA | NA |
| N/F | Shamrock Construction | 7100-000 | $47,500.00 | NA | NA | NA |
| N/F | Shift4 Corporation | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Shinco Corporation Neal Shinsato, President | 7100-000 | $5,194.65 | NA | NA | NA |
| N/F | Signature Inc. | 7100-000 | $2,232.00 | NA | NA | NA |
| N/F | Sitour | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | Sitour | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | Ski Area Management Magazine | 7100-000 | $159.00 | NA | NA | NA |
| N/F | Ski Area Management Magazine | 7100-000 | $159.00 | NA | NA | NA |
| N/F | Ski Area Management Magazine | 7100-000 | $159.00 | NA | NA | NA |

| N/F | Ski Areas of New York, Inc. | 7100-000 | $1,161.66 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | Ski Areas of New York, Inc. | 7100-000 | $1,161.66 | NA | NA | NA |
| N/F | Ski Areas of New York, Inc. | 7100-000 | $1,161.66 | NA | NA | NA |
| N/F | Ski Key America LLC | 7100-000 | $2,430.32 | NA | NA | NA |
| N/F | Ski Key America LLC | 7100-000 | $2,430.32 | NA | NA | NA |
| N/F | Ski Key America LLC | 7100-000 | $2,430.32 | NA | NA | NA |
| N/F | Ski-Tops USA Div of Do-Gree Fashions USA | 7100-000 | $2,894.00 | NA | NA | NA |
| N/F | Ski-Tops USA Div of Do-Gree Fashions USA | 7100-000 | $2,894.00 | NA | NA | NA |
| N/F | Skyline Ziplines Global LLC | 7100-000 | $983.60 | NA | NA | NA |
| N/F | Skyline Ziplines Global LLC | 7100-000 | $983.60 | NA | NA | NA |
| N/F | Skyline Ziplines Global LLC | 7100-000 | $983.60 | NA | NA | NA |
| N/F | Smartwool Corp. | 7100-000 | $5.04 | NA | NA | NA |
| N/F | Smartwool Corp. | 7100-000 | $5.04 | NA | NA | NA |
| N/F | Smartwool Corp. | 7100-000 | $5.04 | NA | NA | NA |
| N/F | Sno Country | 7100-000 | $2,470.00 | NA | NA | NA |
| N/F | Sno Country | 7100-000 | $2,470.00 | NA | NA | NA |
| N/F | Sno Country | 7100-000 | $2,470.00 | NA | NA | NA |
| N/F | Snownet, Inc. | 7100-000 | $5,076.00 | NA | NA | NA |
| N/F | Snownet, Inc. | 7100-000 | $5,076.00 | NA | NA | NA |
| N/F | Snownet, Inc. | 7100-000 | $5,076.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Southern Wine & Spirits | 7100-000 | $428.26 | NA | NA | NA |
| N/F | Spiedie Fest / Balloon Rally Expo | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Spiedie Fest / Balloon Rally Expo | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Spiedie Fest / Balloon Rally Expo | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Sports Accessories/America, Inc. | 7100-000 | $4,677.10 | NA | NA | NA |
| N/F | Sports Accessories/America, Inc. | 7100-000 | $4,677.10 | NA | NA | NA |
| N/F | Sports Accessories/America, Inc. | 7100-000 | $4,677.10 | NA | NA | NA |
| N/F | Staples Business Advantage Dept. ROC | 7100-000 | $808.57 | NA | NA | NA |
| N/F | Staples Business Advantage Dept. ROC | 7100-000 | $808.57 | NA | NA | NA |
| N/F | Staples Business Advantage Dept. ROC | 7100-000 | $2,908.20 | NA | NA | NA |
| N/F | Staples Copy & Print Center | 7100-000 | $684.70 | NA | NA | NA |
| N/F | Staples Copy & Print Center | 7100-000 | $684.70 | NA | NA | NA |
| N/F | Starr Associates LLP | 7100-000 | $2,464.61 | NA | NA | NA |
| N/F | State Insurance Fund Workers Compensation | 7100-000 | $11,648.74 | NA | NA | NA |
| N/F | State Insurance Fund Workers Compensation | 7100-000 | $11,648.74 | NA | NA | NA |
| N/F | State Insurance Fund Workers Compensation | 7100-000 | $11,648.74 | NA | NA | NA |
| N/F | Statewide Machinery, Inc. | 7100-000 | $9,080.99 | NA | NA | NA |

| N/F | Steve's Draft Service | 7100-000 | $3,699.00 | NA | NA | NA |
|-----|----------------------|----------|-----------|----|----|-----|
| N/F | Steve's Draft Service | 7100-000 | $3,699.00 | NA | NA | NA |
| N/F | Steve's Draft Service | 7100-000 | $3,699.00 | NA | NA | NA |
| N/F | Stockwin Surveying | 7100-000 | $1,890.00 | NA | NA | NA |
| N/F | Stockwin Surveying | 7100-000 | $1,025.00 | NA | NA | NA |
| N/F | Stockwin Surveying | 7100-000 | $1,890.00 | NA | NA | NA |
| N/F | Stockwin Surveying | 7100-000 | $1,890.00 | NA | NA | NA |
| N/F | Stonewell Photography | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Suburban Propane | 7100-000 | $138.29 | NA | NA | NA |
| N/F | Suburban Propane | 7100-000 | $138.29 | NA | NA | NA |
| N/F | Suburban Propane | 7100-000 | $138.29 | NA | NA | NA |
| N/F | Supermedia LLC | 7100-000 | $3.36 | NA | NA | NA |
| N/F | Supermedia LLC | 7100-000 | $3.36 | NA | NA | NA |
| N/F | Supermedia LLC | 7100-000 | $3.36 | NA | NA | NA |
| N/F | Swarthout Coaches, Inc. | 7100-000 | $6,410.00 | NA | NA | NA |
| N/F | Swarthout Coaches, Inc. | 7100-000 | $6,410.00 | NA | NA | NA |
| N/F | Swarthout Coaches, Inc. | 7100-000 | $6,410.00 | NA | NA | NA |
| N/F | Sweeney's Pest Control | 7100-000 | $659.20 | NA | NA | NA |
| N/F | Sweeney's Pest Elimination | 7100-000 | $1,284.83 | NA | NA | NA |
| N/F | Sweeney's Pest Elimination | 7100-000 | $1,284.83 | NA | NA | NA |
| N/F | Sweeney's Pest Elimination | 7100-000 | $1,284.83 | NA | NA | NA |

| N/F | Syracuse Blue Print Co., Inc. | 7100-000 | $21.42 | NA | NA | NA |
|-----|------------------------------|----------|--------|-----|-----|-----|
| N/F | Syracuse Blue Print Co., Inc. | 7100-000 | $21.42 | NA | NA | NA |
| N/F | Syracuse Blue Print Co., Inc. | 7100-000 | $21.42 | NA | NA | NA |
| N/F | Syracuse Crunch | 7100-000 | $4,500.00 | NA | NA | NA |
| N/F | Syracuse Haulers | 7100-000 | $1,373.04 | NA | NA | NA |
| N/F | Syracuse Haulers | 7100-000 | $1,373.04 | NA | NA | NA |
| N/F | Syracuse Haulers | 7100-000 | $9,603.01 | NA | NA | NA |
| N/F | Syracuse Haulers | 7100-000 | $1,373.04 | NA | NA | NA |
| N/F | T&R Electric | 7100-000 | $160.77 | NA | NA | NA |
| N/F | T&R Electric | 7100-000 | $160.77 | NA | NA | NA |
| N/F | T&R Electric | 7100-000 | $160.77 | NA | NA | NA |
| N/F | TAG Mechanical Systems, Inc. | 7100-000 | $23,328.00 | NA | NA | NA |
| N/F | Terramar Sports Inc. | 7100-000 | $1,066.51 | NA | NA | NA |
| N/F | Terramar Sports Inc. | 7100-000 | $1,066.51 | NA | NA | NA |
| N/F | Terramar Sports Inc. | 7100-000 | $1,066.51 | NA | NA | NA |
| N/F | The Duck Company | 7100-000 | $81.59 | NA | NA | NA |
| N/F | The Duck Company | 7100-000 | $81.59 | NA | NA | NA |
| N/F | The Duck Company | 7100-000 | $81.59 | NA | NA | NA |
| N/F | The Kleen Korner | 7100-000 | $12.75 | NA | NA | NA |
| N/F | The Knowland Group | 7100-000 | $29.00 | NA | NA | NA |
| N/F | The Lifeguard Store, Inc. | 7100-000 | $542.00 | NA | NA | NA |

| N/F | The Research Foundation of SUNY | 7100-000 | $12,000.00 | NA | NA | NA |
|-----|----------------------------------|----------|------------|----|----|----|
| N/F | The Research Foundation of SUNY | 7100-000 | $12,000.00 | NA | NA | NA |
| N/F | The Research Foundation of SUNY | 7100-000 | $12,000.00 | NA | NA | NA |
| N/F | The Rossignol Group | 7100-000 | $285,817.24 | NA | NA | NA |
| N/F | The Rossignol Group | 7100-000 | $285,817.24 | NA | NA | NA |
| N/F | The Rossignol Group | 7100-000 | $285,817.24 | NA | NA | NA |
| N/F | Thomas Hatfield, CPA | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Thyssenkrupp Elevator Corp. | 7100-000 | $445.67 | NA | NA | NA |
| N/F | Time Warner Cable | 7100-000 | $15,840.77 | NA | NA | NA |
| N/F | Timothy C. Buhl, P.E. Goodrich Hill Road | 7100-000 | $4,387.23 | NA | NA | NA |
| N/F | Timothy C. Buhl, P.E. Goodrich Hill Road | 7100-000 | $4,387.23 | NA | NA | NA |
| N/F | Timothy C. Buhl, P.E. Goodrich Hill Road | 7100-000 | $4,387.23 | NA | NA | NA |
| N/F | Tom Hatfield, CPA | 7100-000 | $1,750.00 | NA | NA | NA |
| N/F | Tompkins County Chamber of Commerce | 7100-000 | $657.00 | NA | NA | NA |
| N/F | Tompkins County Chamber of Commerce | 7100-000 | $657.00 | NA | NA | NA |
| N/F | Tompkins County Chamber of Commerce | 7100-000 | $657.00 | NA | NA | NA |
| N/F | Toshiba Financial Services | 7100-000 | $422.76 | NA | NA | NA |
| N/F | Toshiba Financial Services | 7100-000 | $422.76 | NA | NA | NA |
| N/F | Toshiba Financial Services | 7100-000 | $422.76 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Town of Virgil -water 8 sewer bill | 7100-000 | $23,831.35 | NA | NA | NA |
| N/F | Town of Virgil -water 8 sewer bill | 7100-000 | $23,831.35 | NA | NA | NA |
| N/F | Town of Virgil / Lodge | 7100-000 | $59,706.00 | NA | NA | NA |
| N/F | Town of Virgil / Park | 7100-000 | $34,000.00 | NA | NA | NA |
| N/F | Town of Virgil / Sales Office | 7100-000 | $558.00 | NA | NA | NA |
| N/F | Town of Virgil / WaterPark | 7100-000 | $5,578.40 | NA | NA | NA |
| N/F | Transportation Advisor, Inc. | 7100-000 | $199.00 | NA | NA | NA |
| N/F | Transportation Advisor, Inc. | 7100-000 | $199.00 | NA | NA | NA |
| N/F | Transportation Advisor, Inc. | 7100-000 | $199.00 | NA | NA | NA |
| N/F | Trojan Energy Systems | 7100-000 | $4,575.48 | NA | NA | NA |
| N/F | Turtle Fur The CIT Group/Comm. Services | 7100-000 | $3,152.90 | NA | NA | NA |
| N/F | Turtle Fur The CIT Group/Comm. Services | 7100-000 | $3,152.90 | NA | NA | NA |
| N/F | Twelve / Three Marketing | 7100-000 | $1,085.00 | NA | NA | NA |
| N/F | U.S. Chamber of Commerce | 7100-000 | $500.00 | NA | NA | NA |
| N/F | U.S. Chamber of Commerce | 7100-000 | $500.00 | NA | NA | NA |
| N/F | U.S. Chamber of Commerce | 7100-000 | $500.00 | NA | NA | NA |
| N/F | U.S. Post Office | 7100-000 | $500.00 | NA | NA | NA |
| N/F | U.S. Post Office | 7100-000 | $500.00 | NA | NA | NA |
| N/F | U.S. Post Office | 7100-000 | $500.00 | NA | NA | NA |
| N/F | UPS | 7100-000 | $35.79 | NA | NA | NA |

| N/F | UPS | 7100-000 | $35.79 | NA | NA | NA |
|-----|-----|----------|--------|-----|-----|-----|
| N/F | UPS | 7100-000 | $35.79 | NA | NA | NA |
| N/F | USA Blue Book | 7100-000 | $260.31 | NA | NA | NA |
| N/F | Unifirst Corporation | 7100-000 | $1,834.59 | NA | NA | NA |
| N/F | Unisonlogix, Ltd. | 7100-000 | $2,600.00 | NA | NA | NA |
| N/F | Unisonlogix, Ltd. | 7100-000 | $2,600.00 | NA | NA | NA |
| N/F | Unisonlogix, Ltd. | 7100-000 | $2,600.00 | NA | NA | NA |
| N/F | United Advisors, LLC | 7100-000 | $1,010.00 | NA | NA | NA |
| N/F | United Advisors, LLC | 7100-000 | $1,010.00 | NA | NA | NA |
| N/F | United Advisors, LLC | 7100-000 | $250.00 | NA | NA | NA |
| N/F | United Advisors, LLC | 7100-000 | $1,010.00 | NA | NA | NA |
| N/F | United States Treasury | 7100-000 | $21,012.87 | NA | NA | NA |
| N/F | United States Treasury | 7100-000 | $13,439.15 | NA | NA | NA |
| N/F | United States Treasury | 7100-000 | $13,439.15 | NA | NA | NA |
| N/F | University Sports Publication | 7100-000 | $990.00 | NA | NA | NA |
| N/F | University Sports Publication | 7100-000 | $990.00 | NA | NA | NA |
| N/F | University Sports Publication | 7100-000 | $990.00 | NA | NA | NA |
| N/F | Untangle, Inc. | 7100-000 | $2,400.00 | NA | NA | NA |
| N/F | Untangle, Inc. | 7100-000 | $2,400.00 | NA | NA | NA |
| N/F | VRFG c/o Kevin Walsh | 7100-000 | $4,895.85 | NA | NA | NA |
| N/F | VRPD II, LP | 7100-000 | $1,000,000.00 | NA | NA | NA |
| N/F | VVIntersteiger Sports | 7100-000 | $1,435.78 | NA | NA | NA |

| N/F | VVIntersteiger Sports | 7100-000 | $1,435.78 | NA | NA | NA |
| N/F | VVIntersteiger Sports | 7100-000 | $1,435.78 | NA | NA | NA |
| N/F | VaultLogix | 7100-000 | $97.85 | NA | NA | NA |
| N/F | VaultLogix | 7100-000 | $97.85 | NA | NA | NA |
| N/F | VaultLogix | 7100-000 | $97.85 | NA | NA | NA |
| N/F | Vemglobal | 7100-000 | $4,720.10 | NA | NA | NA |
| N/F | Verizon Credit Inc. | 7100-000 | $48,485.34 | NA | NA | NA |
| N/F | Verizon Select Services Inc. | 7100-000 | $81.00 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $2,039.50 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $2,039.50 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $2,039.50 | NA | NA | NA |
| N/F | Victor Nelson | 7100-000 | $35.42 | NA | NA | NA |
| N/F | Victory Promotions | 7100-000 | $10.99 | NA | NA | NA |
| N/F | Virginia Realty Trust LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Vitale/Robinson | 7100-000 | $1,939.81 | NA | NA | NA |
| N/F | Vitale/Robinson | 7100-000 | $1,939.81 | NA | NA | NA |
| N/F | Vitale/Robinson | 7100-000 | $1,939.81 | NA | NA | NA |
| N/F | Volvo Rents . | 7100-000 | $2,068.77 | NA | NA | NA |
| N/F | Volvo Rents . | 7100-000 | $2,068.77 | NA | NA | NA |
| N/F | Volvo Rents . | 7100-000 | $2,068.77 | NA | NA | NA |
| N/F | Voss Signs, LLC | 7100-000 | $444.42 | NA | NA | NA |
| N/F | Voss Signs, LLC | 7100-000 | $444.42 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Voss Signs, LLC | 7100-000 | $444.42 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | W2 Operator Training Group, LLC | 7100-000 | $810.00 | NA | NA | NA |
| N/F | WBGH Channel 8 | 7100-000 | $3,230.00 | NA | NA | NA |
| N/F | WBGH Channel 8 | 7100-000 | $3,230.00 | NA | NA | NA |
| N/F | WBGH Channel 8 | 7100-000 | $3,230.00 | NA | NA | NA |
| N/F | WBNG Binghamton | 7100-000 | $1,920.00 | NA | NA | NA |
| N/F | WCNY | 7100-000 | $1,300.00 | NA | NA | NA |
| N/F | WIVT News Channel 34 | 7100-000 | $6,460.00 | NA | NA | NA |
| N/F | WIVT News Channel 34 | 7100-000 | $6,460.00 | NA | NA | NA |
| N/F | WIVT News Channel 34 | 7100-000 | $6,460.00 | NA | NA | NA |
| N/F | WNBC | 7100-000 | $23,600.00 | NA | NA | NA |
| N/F | Welwyn, LLC | 7100-000 | $5,234.55 | NA | NA | NA |
| N/F | Wesley Kryger | 7100-000 | $85.27 | NA | NA | NA |
| N/F | Wesley Kryger | 7100-000 | $85.27 | NA | NA | NA |
| N/F | Wesley Kryger | 7100-000 | $85.27 | NA | NA | NA |
| N/F | WhentoWork, Inc. | 7100-000 | $80.00 | NA | NA | NA |
| N/F | WhentoWork, Inc. | 7100-000 | $80.00 | NA | NA | NA |
| N/F | WhentoWork, Inc. | 7100-000 | $80.00 | NA | NA | NA |
| N/F | William Howe | 7100-000 | $500.00 | NA | NA | NA |
| N/F | William Howe | 7100-000 | $500.00 | NA | NA | NA |
| N/F | William Howe | 7100-000 | $500.00 | NA | NA | NA |

| N/F | William Howe | 7100-000 | $150.00 | NA | NA | NA |
| N/F | William Penn Life Insurance | 7100-000 | $746.20 | NA | NA | NA |
| N/F | Williams Lubricants, Inc. | 7100-000 | $74.30 | NA | NA | NA |
| N/F | Williams Lubricants, Inc. | 7100-000 | $74.30 | NA | NA | NA |
| N/F | Williams Lubricants, Inc. | 7100-000 | $74.30 | NA | NA | NA |
| N/F | Willis of NH Ins. Services | 7100-000 | $122.00 | NA | NA | NA |
| N/F | Willis of NH Ins. Services | 7100-000 | $122.00 | NA | NA | NA |
| N/F | Willis of NH Ins. Services | 7100-000 | $122.00 | NA | NA | NA |
| N/F | Wirsig Electronics | 7100-000 | $800.28 | NA | NA | NA |
| N/F | Wirsig Electronics | 7100-000 | $800.28 | NA | NA | NA |
| N/F | Wirsig Electronics | 7100-000 | $800.28 | NA | NA | NA |
| N/F | Wirsig Electronics | 7100-000 | $399.88 | NA | NA | NA |
| N/F | Wizard Works | 7100-000 | $1,434.80 | NA | NA | NA |
| N/F | Wood Ward Compressor Sales | 7100-000 | $76.94 | NA | NA | NA |
| N/F | Wood Ward Compressor Sales | 7100-000 | $76.94 | NA | NA | NA |
| N/F | Wood Ward Compressor Sales | 7100-000 | $76.94 | NA | NA | NA |
| N/F | World Waterpark Association | 7100-000 | $365.00 | NA | NA | NA |
| N/F | Xenios LLC | 7100-000 | $139.00 | NA | NA | NA |
| N/F | Xenios, LLC | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Xenios, LLC | 7100-000 | $225.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Xenios, LLC | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Yankee Doodle | 7100-000 | $1,875.00 | NA | NA | NA |
| N/F | Young Explosives | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Young Explosives | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Young Explosives | 7100-000 | $2,500.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$26,418,182.88** | **$255,029,835.49** | **$47,401,334.78** | **$74,436.79** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   12-31471

**Case Name:**      PEAK RESORTS, INC.

**Trustee Name:**    (520180) William J. Leberman

**Date Filed (f) or Converted (c):**    07/01/2013 (c)

**§ 341(a) Meeting Date:**    08/23/2013

**For Period Ending:**   03/13/2018

**Claims Bar Date:**    11/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | PR - Greek Peak Ski Resort, Virgil, NY<br>Asset sold prior to conversion | 6,681,752.81 | 0.00 | | 0.00 | FA |
| 2 | PR - Sales Office in Virgil, NY<br>Property sold prior to conversion | 475,000.00 | 99,285.00 | | 0.00 | FA |
| 3 | PR - Petty cash<br>Asset sold prior to conversion | 446.75 | 446.75 | | 0.00 | FA |
| 4 | PR - Alliance Bank MM checking account | 41,005.82 | 41,005.82 | | 0.00 | FA |
| 5 | PR - M&T Bank Checking<br>Funds discovered in 3 M&T bank accounts in December of 2015:<br>Peak Resorts Acct #2479 - $41,570.17<br>Hope Lake Investors Acct #5522 - $36,599.53<br>Hope Lake Investors Acct #9206 - $1,548.80 | 0.00 | 0.00 | | 79,718.50 | FA |
| 6 | PR - M&T Bank checking/ATM<br>Asset sold prior to conversion | 3,539.75 | 3,539.75 | | 0.00 | FA |
| 7 | PR - M&T Bank Credit Card Account | 11,326.59 | 11,326.59 | | 0.00 | FA |
| 8 | PR - M&T Bank Money Market Account<br>Asset sold prior to conversion | 0.00 | 0.00 | | 0.00 | FA |
| 9 | PR - TCB Account (3842)<br>Asset sold prior to conversion | 208.66 | 208.66 | | 0.00 | FA |
| 10 | PR - TCB Business Money Market (0398)<br>Asset sold prior to conversion | 0.00 | 0.00 | | 0.00 | FA |
| 11 | PR - TCB Checking Account<br>Asset sold prior to conversion | 317.03 | 317.03 | | 0.00 | FA |
| 12 | PR - TCB Funds in escrow<br>Asset sold prior to conversion | 0.00 | 0.00 | | 0.00 | FA |
| 13 | PR - Directors & Officers Policy<br>Asset sold prior to conversion | 1.00 | 1.00 | | 0.00 | FA |
| 14 | PR - Disability Policy w/Hartford<br>Asset sold prior to conversion | 1.00 | 1.00 | | 0.00 | FA |
| 15 | PR - Various Commercial/Auto/Liability policies<br>Asset sold prior to conversion | 1.00 | 1.00 | | 0.00 | FA |
| 16 | PR - Workers Comp w/NYSIF<br>Asset sold prior to conversion | 1.00 | 1.00 | | 0.00 | FA |
| 17 | PR - 401(k) Retirement plans<br>Asset sold prior to conversion | 1.00 | 1.00 | | 0.00 | FA |
| 18 | PR - 100% ownership interest in Greek Peak Resort<br>Asset sold prior to conversion | 1.00 | 1.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   12-31471

**Case Name:**   PEAK RESORTS, INC.

**For Period Ending:**   03/13/2018

**Trustee Name:**   (520180) William J. Leberman

**Date Filed (f) or Converted (c):**   07/01/2013 (c)

**§ 341(a) Meeting Date:**   08/23/2013

**Claims Bar Date:**   11/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | PR - 100% ownership interest in Hope Lake<br>Asset sold prior to conversion - (runs Town Park) | 1.00 | 1.00 | | 0.00 | FA |
| 20 | PR - 30% ownership interest in REDI, LLC<br>Asset sold prior to conversion - (owns 402 acres) | 1.00 | 1.00 | | 0.00 | FA |
| 21 | PR - 5% ownership interset in VRDP II<br>Asset sold prior to conversion - (owns 102.9 acres) | 1.00 | 1.00 | | 0.00 | FA |
| 22 | PR - 75% ownership interset in HLI Management<br>Asset sold prior to conversion - manages Hope Lake Investors and owns 10% interest in HLI | 1.00 | 1.00 | | 0.00 | FA |
| 23 | PR - Investment in Hope Lake Investors LLC<br>Asset sold prior to conversion | 1.00 | 1.00 | | 0.00 | FA |
| 24 | PR - Due from Affiliates<br>Asset sold prior to conversion - ($7,443,435.00) | 1.00 | 1.00 | | 0.00 | FA |
| 25 | PR - Due from Greek Peak Resort Accomodations<br>Asset sold prior to conversion - $369,696 | 1.00 | 1.00 | | 0.00 | FA |
| 26 | PR - Hope Lake Recreational Services, LLC<br>Asset sold prior to conversion - $408,054 | 1.00 | 1.00 | | 0.00 | FA |
| 27 | PR - 1984 International Bus Untility Vehicle<br>Asset sold prior to conversion | 300.00 | 300.00 | | 0.00 | FA |
| 28 | PR - 1987 Ford Dump Truck<br>Asset sold prior to conversion | 7,500.00 | 7,500.00 | | 0.00 | FA |
| 29 | PR - 1988 GMC R35<br>Asset sold prior to conversion | 1,250.00 | 1,250.00 | | 0.00 | FA |
| 30 | PR - 1992 Chevrolet GK3<br>Asset sold prior to conversion | 225.00 | 225.00 | | 0.00 | FA |
| 31 | PR - 1993 WCA Dump Truck<br>Asset sold prior to conversion | 7,500.00 | 7,500.00 | | 0.00 | FA |
| 32 | PR - 1995 Chevrolet GK2<br>Asset sold prior to conversion | 200.00 | 200.00 | | 0.00 | FA |
| 33 | PR - 1997 Dodge 350<br>Asset sold prior to conversion | 225.00 | 225.00 | | 0.00 | FA |
| 34 | PR - 1998 Locke Trailer<br>Asset sold prior to conversion | 250.00 | 250.00 | | 0.00 | FA |
| 35 | PR - 2001 Chevrolet SK3 Pickup<br>Asset sold prior to conversion | 1,250.00 | 1,250.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 12-31471

**Case Name:** PEAK RESORTS, INC.

**For Period Ending:** 03/13/2018

**Trustee Name:** (520180) William J. Leberman

**Date Filed (f) or Converted (c):** 07/01/2013 (c)

**§ 341(a) Meeting Date:** 08/23/2013

**Claims Bar Date:** 11/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 36 | PR - 2002 Ford Bus<br>Asset sold prior to conversion | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 37 | PR - 2005 GMC Suburban<br>Asset sold prior to conversion | 2,250.00 | 2,250.00 | | 0.00 | FA |
| 38 | PR - 2008 Silverado Pickup<br>Asset sold prior to conversion | 6,500.00 | 6,500.00 | | 0.00 | FA |
| 39 | PR - Bob Cat<br>Asset sold prior to conversion | 45,000.00 | 45,000.00 | | 0.00 | FA |
| 40 | PR - Concession restaurant equipment<br>Asset sold prior to conversion | 350,000.00 | 350,000.00 | | 0.00 | FA |
| 41 | PR - Mail machine<br>Asset sold prior to conversion | 237.30 | 237.30 | | 0.00 | FA |
| 42 | PR - Other machinery & equipment for business<br>Asset sold prior to conversion | 4,753,841.25 | 4,753,841.25 | | 0.00 | FA |
| 43 | PR - Other inventory and ski equipment<br>Asset sold prior to conversion | 64,373.20 | 64,373.20 | | 0.00 | FA |
| 44 | PR - Ski Inventory - Rossignol skis<br>Asset sold prior to conversion | 106,270.79 | 106,270.79 | | 0.00 | FA |
| 45 | PR - Other Assets<br>Asset sold prior to conversion | 256,749.00 | 256,749.00 | | 6,088.55 | FA |
| 46 | PR - Pre-paid expenses | 177,330.50 | 177,330.50 | | 2,314.40 | FA |
| 47 | PR - Court ordered Carve-Out funds from Chpt 11 (u) | Unknown | 372,502.98 | | 372,502.98 | FA |
| 48 | PR - DIP Bank Account | Unknown | 20,885.84 | | 20,905.84 | FA |
| 49 | PR - Income Tax Refund | Unknown | Unknown | | 21,158.04 | FA |
| 50 | PR - Payment for 21 ski passes by Special Olympics | Unknown | Unknown | | 3,675.00 | FA |
| 51 | PR - Refund from credit card acct #6652 | Unknown | 1,002.01 | | 1,470.49 | FA |
| 52 | PR - Insurance Premium Refund | Unknown | 42,278.12 | | 42,301.25 | FA |
| 53 | PR - Refund of fees & expenses per 11/6/13 order | Unknown | 5,534.21 | | 5,534.21 | FA |
| 54 | PR - Refund from NY Power Authority | Unknown | Unknown | | 28,934.41 | FA |
| 55 | PR - Pro rata portion of keg return | Unknown | Unknown | | 100.10 | FA |
| 56 | HL - Condos held in inventory (94 units) as of 9/30/1<br>Asset sold prior to conversion | 2,585,000.00 | 2,585,000.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 4

Case No.:   12-31471

Case Name:   PEAK RESORTS, INC.

Trustee Name:   (520180) William J. Leberman

Date Filed (f) or Converted (c):   07/01/2013 (c)

§ 341(a) Meeting Date:   08/23/2013

For Period Ending:   03/13/2018

Claims Bar Date:   11/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 57 | HL - Land - Hotel & spa<br>Asset sold prior to conversion | 5,130,651.00 | 5,130,651.00 | | 0.00 | FA |
| 58 | HL - Remaining condos in inventory<br>Asset sold prior to conversion | 6,647,949.00 | 6,647,949.00 | | 0.00 | FA |
| 59 | HL - Water Park<br>Asset sold prior to conversion | 6,247,235.50 | 6,247,235.50 | | 0.00 | FA |
| 60 | HL - Petty cash | 0.00 | 0.00 | | 0.00 | FA |
| 61 | HL - Alliance Bank checking account<br>Asset liquidated with sale | 164.56 | 164.56 | | 0.00 | FA |
| 62 | HL- Cash - Hotel/Emerald Account | 0.00 | 0.00 | | 0.00 | FA |
| 63 | HL - HLI Condo Real Estate Closing (4075)<br>Asset liquidated with sale | 15.00 | 15.00 | | 0.00 | FA |
| 64 | HL - M&T Bank account - Emerald ATM<br>Asset liquidated with sale | 1,243.91 | 1,243.91 | | 0.00 | FA |
| 65 | HL - M&T Bank Account - HOA | 0.00 | 0.00 | | 0.00 | FA |
| 66 | HL - M&T Bank Account - Money Market | 871.86 | 871.86 | | 0.00 | FA |
| 67 | HL - M&T Bank checking account<br>Petition value is -112,810.72 | 0.00 | 0.00 | | 0.00 | FA |
| 68 | HL - M&T Bank Operating Account - Hotel - CC<br>Asset liquidated with sale | 110,848.30 | 110,848.30 | | 0.00 | FA |
| 69 | HL - M&T Bank Operating Account - Hotel<br>Asset liquidated with sale | 23,882.42 | 23,882.42 | | 0.00 | FA |
| 70 | HL - Commercial and vehicle policies | 1.00 | 1.00 | | 0.00 | FA |
| 71 | HL - Disability policy - Hartford | 1.00 | 1.00 | | 0.00 | FA |
| 72 | HL - Workers' Comp Policy - NYSIF | 1.00 | 1.00 | | 0.00 | FA |
| 73 | HL - A/R from REDI (re: Metro Loan) (1,435,603) | 1.00 | 1.00 | | 0.00 | FA |
| 74 | HL - A/R - Trade (includes Hope Lake HOA) | 1.00 | 1.00 | | 0.00 | FA |
| 75 | HL - HLI Management LLC | 434.00 | 434.00 | | 0.00 | FA |
| 76 | HL - Hope Lake Recreational Services - Park Operation | 1.00 | 1.00 | | 0.00 | FA |
| 77 | HL - Note Receivable VRFG, Inc. (270,682) | 1.00 | 1.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

**Case No.:**   12-31471

**Case Name:**      PEAK RESORTS, INC.

**For Period Ending:**   03/13/2018

**Trustee Name:**   (520180) William J. Leberman

**Date Filed (f) or Converted (c):**   07/01/2013 (c)

**§ 341(a) Meeting Date:**   08/23/2013

**Claims Bar Date:**   11/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 78 | HL - PRI - Emerald ($667) | 1.00 | 1.00 | | 0.00 | FA |
| 79 | HL - NYSED Grant of $100,000 | 1.00 | 1.00 | | 0.00 | FA |
| 80 | HL - Potential $40,000 NYSERDA Grant upon LEED | 1.00 | 1.00 | | 0.00 | FA |
| 81 | HL - RegistrationAuth. for condo subdivision | 1.00 | 1.00 | | 0.00 | FA |
| 82 | HL - 2006 GMC Van<br>Sold prior to conversion | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 83 | HL - 2009 Chevrolet Bus<br>Asset sold prior to conversion | 11,000.00 | 11,000.00 | | 0.00 | FA |
| 84 | HL - 2009 Chevrolet Bus<br>Asset sold prior to conversion | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 85 | HL - 2009 Chevrolet Silverado<br>Asset sold prior to conversion | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 86 | HL - 2009 Chevrolet Silverado<br>Asset sold prior to conversion | 13,000.00 | 13,000.00 | | 0.00 | FA |
| 87 | HL - 2009 Chevrolet Suburban<br>Asset sold prior to conversion | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 88 | HL - 2009 Chevrolet Van<br>Asset sold prior to conversion | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 89 | HL - 2009 Chevrolet van<br>Asset sold prior to conversion | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 90 | HL - Machinery and equipment as of 9/30/11<br>Asset sold prior to conversion | 716,653.00 | 716,653.00 | | 0.00 | FA |
| 91 | HL - Restaurant Equipment<br>Asset sold prior to conversion | 118,166.11 | 118,166.11 | | 0.00 | FA |
| 92 | HL - Telecommunications and data system<br>Asset sold prior to conversion | 117,405.19 | 117,405.19 | | 0.00 | FA |
| 93 | HL - Washers/Dryers<br>Asset sold prior to conversion | 56,773.00 | 56,773.00 | | 0.00 | FA |
| 94 | HL - Inventory in Waterpark, food/beverage, spa, gift<br>Asset sold prior to conversion | 322,542.00 | 322,542.00 | | 0.00 | FA |
| 95 | HL - Other Assets (see note below)<br>Asset sold prior to conversion<br>(included on petition:  prepaid condo sales expenses,<br>loan financing fees, trademark, pre-opening expenses<br>& natural gas transmission rights | 4,888,680.00 | 4,888,680.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 6

**Case No.:** 12-31471

**Case Name:** PEAK RESORTS, INC.

**For Period Ending:** 03/13/2018

**Trustee Name:** (520180) William J. Leberman

**Date Filed (f) or Converted (c):** 07/01/2013 (c)

**§ 341(a) Meeting Date:** 08/23/2013

**Claims Bar Date:** 11/21/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 96 | HL - Other Current Assets<br>Asset sold prior to conversion | 98,688.00 | 98,688.00 | | 0.00 | FA |
| 97 | HL - Prepaid expenses<br>Asset sold prior to conversion | 147,231.00 | 147,231.00 | | 0.00 | FA |
| 98 | VRPD - 102.9 acres w/in Greek Peak<br>Planned Develop<br>Asset sold prior to conversion | 169,607.00 | 0.00 | | 0.00 | FA |
| 99 | VRPD - Other Assets<br>Asset sold prior to conversion | 75,500.00 | 75,500.00 | | 0.00 | FA |
| 100 | REDI - 1855 NYS Route 392, Cortland<br>Asset sold prior to conversion | 93,751.00 | 0.00 | | 0.00 | FA |
| 101 | REDI - 2000 NYS Route 392, Cortland<br>Asset sold prior to conversion | 1,113,316.30 | 0.00 | | 0.00 | FA |
| 102 | REDI - Alliance Bank checking account<br>Asset liquidated prior to conversion | 1,371.25 | 1,371.25 | | 0.00 | FA |
| 103 | REDI - M&T Bank checking account (u)<br>Asset liquidated prior to conversion | 77.87 | 77.87 | | 0.00 | FA |
| 104 | REDI - Investment in HLI Management<br>No value | 1.00 | 1.00 | | 0.00 | FA |
| 105 | REDI - Investment in Hope Lake<br>Investors<br>No value | 1.00 | 1.00 | | 0.00 | FA |
| 106 | REDI - Investment in Peak Resorts, Inc.<br>No value | 1.00 | 1.00 | | 0.00 | FA |
| 107 | REDI - Membership interest in GP<br>Energy Associates<br>No value | 1.00 | 1.00 | | 0.00 | FA |
| 108 | REDI - Prepaid expenses<br>Asset sold prior to conversion | 80,880.12 | 80,880.12 | | 0.00 | FA |
| 109 | ARK - 11 Hotel condo 1/4 share units<br>Asset sold prior to conversion | 1.00 | 0.00 | | 0.00 | FA |
| 110 | ARK - 1831 NYS Route 392, Cortland<br>Asset sold prior to conversion | 156,700.00 | 42,698.00 | | 0.00 | FA |
| 111 | ARK - Checking account<br>No value | 1.00 | 1.00 | | 0.00 | FA |
| 112 | ARK - Personal property in 11 hotel<br>condo units<br>No value | 1.00 | 1.00 | | 0.00 | FA |
| **112** | **Assets Totals (Excluding unknown values)** | **$41,984,518.84** | **$33,878,576.89** | | **$584,703.77** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 7

**Case No.:**   12-31471

**Case Name:**       PEAK RESORTS, INC.

**Trustee Name:**    (520180) William J. Leberman

**Date Filed (f) or Converted (c):**   07/01/2013 (c)

**§ 341(a) Meeting Date:**   08/23/2013

**For Period Ending:**   03/13/2018

**Claims Bar Date:**   11/21/2013

**Major Activities Affecting Case Closing:**

Waiting for checks to clear or go stale; then prepare TDR

Peak Resorts, Inc. was consolidated by Order dated 11/4/15 with its related cases.  All assets in all cases were combined onto the Form 1 of Peak Resorts, Inc.  The following is a key to labels on assets:

PR = Peak Resorts, Inc. (Case #12-31471)
HL = Hope Lake Investors, Inc. (Case #12-31472)
VRPD = V.R.P.D. II, L.P. (Case #12-31473)
REDI = REDI, LLC (Case #12-31475)
ARK = ARK Enterprises, Inc. (Case #12-31476)

**Current Projected Date Of Final Report (TFR):**   04/27/2017 (Actual)        **Initial Projected Date Of Final Report (TFR):**   08/23/2015

**UST Form 101-7-TDR ( 10 /1/2010)**

Exhibit 9
Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 12-31471 | **Trustee Name:** William J. Leberman (520180) |
| **Case Name:** | PEAK RESORTS, INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8584 | **Account #:** ******7066 Checking Account |
| **For Period Ending:** | 03/13/2018 | **Blanket Bond (per case limit):** $11,588,300.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/13 | {48} | Peak Resorts, Inc. DIP Account | Funds from Chapter 11 DIP account. | 1129-000 | 20,905.84 | | 20,905.84 |
| 08/07/13 | {47} | Hope Lake Investors, LLC DIP Account | Court ordered carve out funds from Chapter 11. | 1249-000 | 372,502.98 | | 393,408.82 |
| 08/27/13 | {50} | Special Olympics of New York, Inc. | 2012-13 Season Pass sales money due. | 1129-000 | 3,675.00 | | 397,083.82 |
| 08/27/13 | {49} | State of New York Department of Taxation and Finance | Income Tax refund for the Tax Year 2013. | 1129-000 | 7,404.43 | | 404,488.25 |
| 08/29/13 | 101 | New York State Insurance Fund | Policy #E419673-9 - Pre-conversion premiums due per audit | 6990-000 | | 36,582.37 | 367,905.88 |
| 08/29/13 | 102 | MEMIC Indemnity Co. | Policy #**********0401 | 6990-000 | | 19.81 | 367,886.07 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.02 | 367,470.05 |
| 09/20/13 | {45} | MetLife | Dividend on MetLife, Inc. common stock. | 1129-000 | 10.18 | | 367,480.23 |
| 09/20/13 | {45} | Time Warner Cable | Customer refund for cable service. | 1129-000 | 230.74 | | 367,710.97 |
| 09/20/13 | {46} | State of New York | Accounts receivable assessment payment refund. | 1129-000 | 352.99 | | 368,063.96 |
| 09/20/13 | {46} | State of New York | Accounts receivable assessment payment refund. | 1129-000 | 408.94 | | 368,472.90 |
| 09/20/13 | {46} | State of New York | Accounts receivable assessment payment refund. | 1129-000 | 1,552.47 | | 370,025.37 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 522.07 | 369,503.30 |
| 10/30/13 | 103 | WILLIAM J. LEBERMAN, ESQ. | BOND PREMIUM ON LEDGER BALANCE AS OF 9/30/13 | 2300-000 | | 323.90 | 369,179.40 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 584.67 | 368,594.73 |
| 11/12/13 | {51} | Cardmember Service | Refund of credit balance on account. | 1129-000 | 1,002.01 | | 369,596.74 |
| 11/12/13 | | From Account #******7067 | Return of overpayment by Virgil Resort Funding Group in which Tom Hatfield is 50% member | 9999-000 | 5,751.05 | | 375,347.79 |
| 11/18/13 | {52} | Willis of New Hampshire, Inc. | Insurance premium refund. | 1129-000 | 42,278.12 | | 417,625.91 |
| 11/20/13 | {53} | Cole, Schotz, Meisel, Forman & Leonard, P.A. | Refund of over payment of attorneys fees from attorneys for Creditors Committee during pendency of Chapter 11. | 1129-000 | 5,534.21 | | 423,160.12 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 523.42 | 422,636.70 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 668.71 | 421,967.99 |
| 01/15/14 | {52} | MetLife | Dividend on MetLife, Inc. common stock. | 1129-000 | 10.18 | | 421,978.17 |

| | | | | Page Subtotals: | **$461,619.14** | **$39,640.97** | |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 12-31471 | **Trustee Name:** William J. Leberman (520180) |
| **Case Name:** | PEAK RESORTS, INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8584 | **Account #:** ******7066 Checking Account |
| **For Period Ending:** | 03/13/2018 | **Blanket Bond (per case limit):** $11,588,300.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/15/14 | {49} | State of New York | Corporate Franchise Tax Refund. | 1129-000 | 13,753.61 | | 435,731.78 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 637.06 | 435,094.72 |
| 02/03/14 | {45} | Staples | Refund. | 1129-000 | 4.99 | | 435,099.71 |
| 02/17/14 | {54} | New York Power Authority | First installment of Transitional Electricity Discount benefit. | 1129-000 | 28,934.41 | | 464,034.12 |
| 02/25/14 | {55} | Greek Peak Holdings LLC | Pro rata portion of liquor keg return refund. | 1129-000 | 100.10 | | 464,134.22 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 597.98 | 463,536.24 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 644.50 | 462,891.74 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 710.25 | 462,181.49 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 664.77 | 461,516.72 |
| 06/13/14 | {51} | Class Action Refund LLC | Settlement funds from Visa Check/Master Money Antitrust Settlement. | 1129-000 | 468.48 | | 461,985.20 |
| 06/25/14 | {52} | MetLife | MetLife Policyholder Trust-Dividend Distribution | 1129-000 | 12.95 | | 461,998.15 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 641.96 | 461,356.19 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 730.01 | 460,626.18 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 640.45 | 459,985.73 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 705.73 | 459,280.00 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 682.62 | 458,597.38 |
| 11/03/14 | 104 | WILLIAM J. LEBERMAN, ESQ. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 09/30/2014 FOR CASE #12-31471, Reimbursement for payment of bond premium | 2300-000 | | 346.53 | 458,250.85 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 593.33 | 457,657.52 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 746.07 | 456,911.45 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 657.20 | 456,254.25 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 612.50 | 455,641.75 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 699.06 | 454,942.69 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$43,274.54** | **$10,310.02** |

# Form 2

Exhibit 9
Page:   3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 12-31471 | |
| **Case Name:** | PEAK RESORTS, INC. | |
| **Taxpayer ID #:** | **-***8584 | |
| **For Period Ending:** | 03/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7066 Checking Account |
| **Blanket Bond (per case limit):** | $11,588,300.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fee | | | | |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 654.36 | 454,288.33 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 631.64 | 453,656.69 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 696.01 | 452,960.68 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 673.23 | 452,287.45 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 628.86 | 451,658.59 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 693.01 | 450,965.58 |
| 10/27/15 | 105 | WILLIAM J. LEBERMAN, ESQ. | Bond disbursement | 2300-000 | | 180.63 | 450,784.95 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 648.64 | 450,136.31 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 625.87 | 449,510.44 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 711.26 | 448,799.18 |
| 01/14/16 | {5} | M&T Bank | Proceeds from M&T Bank accounts discovered in December, 2015 Peak Resorts Acct #2479 - $41,570.17 Hope Lake Investors Acct#5522 - $36,599.53 Hope Lake Investors Acct #9206 - $1,548.80 | 1129-000 | 79,718.50 | | 528,517.68 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 660.48 | 527,857.20 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 731.93 | 527,125.27 |
| 03/22/16 | {45} | MetLife | Dividend on Met-Life common stock | 1129-000 | 76.79 | | 527,202.06 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 831.86 | 526,370.20 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 729.86 | 525,640.34 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 728.85 | 524,911.49 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 828.34 | 524,083.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 726.69 | 523,356.46 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 825.78 | 522,530.68 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$79,795.29** | **$12,207.30** |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 12-31471 | |
| **Case Name:** | PEAK RESORTS, INC. | |
| **Taxpayer ID #:** | **-***8584 | |
| **For Period Ending:** | 03/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7066 Checking Account |
| **Blanket Bond (per case limit):** | $11,588,300.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | | | | |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 749.52 | 521,781.16 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 723.50 | 521,057.66 |
| 11/28/16 | 106 | William J. Leberman | Bond Reimbursement | 2300-000 | | 197.19 | 520,860.47 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 797.31 | 520,063.16 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 745.99 | 519,317.17 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 796.62 | 518,520.55 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 696.09 | 517,824.46 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 769.64 | 517,054.82 |
| 04/04/17 | {45} | MetLife | stock dividend | 1129-000 | 14.80 | | 517,069.62 |
| 10/30/17 | 107 | Federal Deposit Insurance Corporation, as Receiver | Combined dividend payments for Claim #91 -3S, 91-3U | | | 256,441.47 | 260,628.15 |
| | | | Claims Distribution - Wed, 08-09-2017          $193,930.56 | 4110-000 | | | 260,628.15 |
| | | | Claims Distribution - Wed, 08-09-2017          $62,510.91 | 7100-000 | | | 260,628.15 |
| 10/30/17 | 108 | William J. Leberman | Combined dividend payments for Claim #A, B | | | 36,987.92 | 223,640.23 |
| | | | Claims Distribution - Wed, 08-09-2017          $32,485.19 | 2100-000 | | | 223,640.23 |
| | | | Claims Distribution - Wed, 08-09-2017          $4,502.73 | 2200-000 | | | 223,640.23 |
| 10/30/17 | 109 | WILLIAM J. LEBERMAN, ESQ. | Distribution payment - Dividend paid at 100.00% of $12,567.50; Claim # C; Filed: $12,567.50 | 3110-000 | | 12,567.50 | 211,072.73 |
| 10/30/17 | 110 | Thomas Hatfield, CPA | Combined dividend payments for Claim #E, F | | | 8,868.38 | 202,204.35 |
| | | | Claims Distribution - Wed, 08-09-2017          $8,281.25 | 3410-000 | | | 202,204.35 |
| | | | Claims Distribution - Wed, 08-09-2017 | 3420-000 | | | 202,204.35 |

| | | | | | |
|---|---|---|---|---|---|
| | | | **Page Subtotals:** | **$14.80** | **$320,341.13** |

**Form 2**

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 12-31471 | | | **Trustee Name:** | William J. Leberman (520180) | |
| **Case Name:** | PEAK RESORTS, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8584 | | | **Account #:** | ******7066 Checking Account | |
| **For Period Ending:** | 03/13/2018 | | | **Blanket Bond (per case limit):** | $11,588,300.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $587.13 | | | | |
| 10/30/17 | 111 | United States Trustee | Distribution payment - Dividend paid at 100.00% of $15,600.00; Claim # 111 -2; Filed: $15,600.00 | 2950-000 | | 15,600.00 | 186,604.35 |
| 10/30/17 | 112 | Harris Beach PLLC | Distribution payment - Dividend paid at 100.00% of $19,704.31; Claim # D; Filed: $19,704.31 | 6210-160 | | 19,704.31 | 166,900.04 |
| 10/30/17 | 113 | NYS Dept of Taxation & Finance | Combined dividend payments for Claim #3, 4, 1 | | | 6,330.71 | 160,569.33 |
| | | | Claims Distribution - Wed, 08-09-2017 | 6820-000 | | | 160,569.33 |
| | | | $1,027.41 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 6820-000 | | | 160,569.33 |
| | | | $5,300.00 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-000 | | | 160,569.33 |
| | | | $3.30 | | | | |
| 10/30/17 | 114 | Internal Revenue Service | Combined dividend payments for Claim #33, 99 -4, 14P-6, 34P-1, 14U-6, 34U-1 | | | 71,097.33 | 89,472.00 |
| | | | Claims Distribution - Wed, 08-09-2017 | 6810-000 | | | 89,472.00 |
| | | | $28,497.59 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 6810-000 | | | 89,472.00 |
| | | | $13,026.22 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 5800-000 | | | 89,472.00 |
| | | | $9,143.35 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 5800-000 | | | 89,472.00 |
| | | | $20,418.26 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-000 | | | 89,472.00 |
| | | | $8.31 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-000 | | | 89,472.00 |
| | | | $3.60 | | | | |
| 10/30/17 | 115 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCEBANKRUPTCY UNIT | Combined dividend payments for Claim #71 -7, 119-1, 4-4 | | | 30,571.90 | 58,900.10 |
| | | | Claims Distribution - Wed, 08-09- | 6820-000 | | | 58,900.10 |

Page Subtotals: $0.00  $143,304.25

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  6

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 12-31471 | | | Trustee Name: | | William J. Leberman (520180) |
| Case Name: | PEAK RESORTS, INC. | | | Bank Name: | | Rabobank, N.A. |
| Taxpayer ID #: | **-***8584 | | | Account #: | | ******7066 Checking Account |
| For Period Ending: | 03/13/2018 | | | Blanket Bond (per case limit): | | $11,588,300.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2017<br><br>$5,675.01 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$21,896.89 | 6820-860 | | | 58,900.10 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$3,000.00 | 5800-000 | | | 58,900.10 |
| 10/30/17 | 116 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY UNIT | Distribution payment - Dividend paid at 100.00% of $7,050.00; Claim # 118-1; Filed: $7,050.00 | 6820-000 | | 7,050.00 | 51,850.10 |
| 10/30/17 | 117 | State of New York | Distribution payment - Dividend paid at 100.00% of $15,432.50; Claim # 35; Filed: $15,432.50 | 5800-000 | | 15,432.50 | 36,417.60 |
| 10/30/17 | 118 | STATE OF NEW YORKDEPARTMENT OF LABOR HARRIMAN STATE OFFICE BLDG. CAMPUS | Distribution payment - Dividend paid at 100.00% of $24,506.93; Claim # 105-1; Filed: $24,506.93 | 5800-000 | | 24,506.93 | 11,910.67 |
| 10/30/17 | 119 | Time Warner Cable | Distribution payment - Dividend paid at 0.16% of $21,224.91; Claim # 1; Filed: $21,224.91 Voided on 11/09/2017 | 7100-004 | | 33.33 | 11,877.34 |
| 10/30/17 | 120 | The CIT Group/Commercial Services, Inc. | Distribution payment - Dividend paid at 0.16% of $6,288.76; Claim # 1-1; Filed: $6,288.76 | 7100-000 | | 9.88 | 11,867.46 |
| 10/30/17 | 121 | CDW | Distribution payment - Dividend paid at 0.16% of $32,830.50; Claim # 3-1; Filed: $32,830.50 | 7100-000 | | 51.56 | 11,815.90 |
| 10/30/17 | 122 | Verizon Credit, Inc. | Distribution payment - Dividend paid at 0.16% of $4,283.20; Claim # 3-2; Filed: $4,283.20 Stopped on 02/08/2018 | 7100-005 | | 6.73 | 11,809.17 |
| 10/30/17 | 123 | Ally Financial | Combined dividend payments for Claim #6-2, 7-2, 8-2, 9-2, 10-2, 11-2, 12-2, 13-2 | | | 294.39 | 11,514.78 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$7.68 | 7100-000 | | | 11,514.78 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$32.67 | 7100-000 | | | 11,514.78 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$28.79 | 7100-000 | | | 11,514.78 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$32.37 | 7100-000 | | | 11,514.78 |

Page Subtotals: $0.00  $47,385.32

**Form 2**

Exhibit 9

Page:   7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 12-31471 | |
| Case Name: | PEAK RESORTS, INC. | |
| Taxpayer ID #: | **-***8584 | |
| For Period Ending: | 03/13/2018 | |

| | |
|---|---|
| Trustee Name: | William J. Leberman (520180) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******7066 Checking Account |
| Blanket Bond (per case limit): | $11,588,300.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-000 | | | 11,514.78 |
| | | | $21.81 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-000 | | | 11,514.78 |
| | | | $76.36 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-000 | | | 11,514.78 |
| | | | $23.58 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-000 | | | 11,514.78 |
| | | | $71.13 | | | | |
| 10/30/17 | 124 | LAMAR ADVERTISING COMPANY | Distribution payment - Dividend paid at 0.16% of $9,165.00; Claim # 13-1; Filed: $9,165.00 | 7100-000 | | 14.39 | 11,500.39 |
| 10/30/17 | 125 | Builders Best Do It Center | Distribution payment - Dividend paid at 0.16% of $12,726.91; Claim # 15-1; Filed: $12,726.91 | 7100-000 | | 19.99 | 11,480.40 |
| 10/30/17 | 126 | National Grid | Distribution payment - Dividend paid at 0.16% of $232,461.04; Claim # 16; Filed: $232,461.04 | 7100-000 | | 365.05 | 11,115.35 |
| 10/30/17 | 127 | STAPLES, INC. | Combined dividend payments for Claim #16-1, 48-1 | 7100-000 | | 14.53 | 11,100.82 |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-000 | | | 11,100.82 |
| | | | $2.65 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-000 | | | 11,100.82 |
| | | | $11.88 | | | | |
| 10/30/17 | 128 | Virginia Realty Trust, LLC | Distribution payment - Dividend paid at 0.16% of $1,410,071.41; Claim # 18; Filed: $1,410,071.41 | 7100-000 | | 2,214.36 | 8,886.46 |
| 10/30/17 | 129 | Emerald Hospitality Assoc. Inc. | Distribution payment - Dividend paid at 0.16% of $296,446.57; Claim # 19; Filed: $296,446.57 | 7100-000 | | 465.54 | 8,420.92 |
| 10/30/17 | 130 | Mansfield Paper Co. Inc. | Distribution payment - Dividend paid at 0.16% of $13,661.80; Claim # 19-1; Filed: $13,661.80 | 7100-000 | | 21.45 | 8,399.47 |
| 10/30/17 | 131 | Gypsum Systems, Inc. | Distribution payment - Dividend paid at 0.16% of $163,300.00; Claim # 21; Filed: $163,300.00 | 7100-000 | | 256.44 | 8,143.03 |
| 10/30/17 | 132 | Finger Lakes Tourism Alliance | Distribution payment - Dividend paid at 0.16% of $12,413.00; Claim # 26-1; Filed: $12,413.00 | 7100-000 | | 19.49 | 8,123.54 |
| 10/30/17 | 133 | Ames Linen | Distribution payment - Dividend paid at 0.16% of $8,001.50; Claim # 27-1; Filed: $8,001.50 | 7100-000 | | 12.57 | 8,110.97 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $3,403.81 |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 12-31471 | |
| **Case Name:** | PEAK RESORTS, INC. | |
| **Taxpayer ID #:** | **-***8584 | |
| **For Period Ending:** | 03/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7066 Checking Account |
| **Blanket Bond (per case limit):** | $11,588,300.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/30/17 | 134 | GSG, INC. DBA DOUBLE DIAMOND SPORTSWEAR DBA BLACK DIAMOND SPORTSWEAR | Distribution payment - Dividend paid at 0.16% of $5,506.20; Claim # 28-1; Filed: $5,506.20 Stopped on 02/08/2018 | 7100-005 | | 8.65 | 8,102.32 |
| 10/30/17 | 135 | Tube Pro Inc. | Distribution payment - Dividend paid at 0.16% of $7,759.95; Claim # 29; Filed: $7,759.95 | 7100-000 | | 12.19 | 8,090.13 |
| 10/30/17 | 136 | Sanico | Distribution payment - Dividend paid at 0.16% of $9,186.98; Claim # 30-1; Filed: $9,186.98 | 7100-000 | | 14.43 | 8,075.70 |
| 10/30/17 | 137 | ELAN FINANCIAL SERVICES AS SERVICER FOR KEY BANK | Distribution payment - Dividend paid at 0.16% of $4,647.27; Claim # 31-1; Filed: $4,647.27 | 7100-000 | | 7.30 | 8,068.40 |
| 10/30/17 | 138 | Karen Breinlinger | Distribution payment - Dividend paid at 0.16% of $25,000.00; Claim # 37; Filed: $25,000.00 | 7100-000 | | 39.26 | 8,029.14 |
| 10/30/17 | 139 | WNTQ-FM Radio | Distribution payment - Dividend paid at 0.16% of $3,785.00; Claim # 38-1; Filed: $3,785.00 | 7100-000 | | 5.94 | 8,023.20 |
| 10/30/17 | 140 | Northeast Capital & Advisory, Inc. | Distribution payment - Dividend paid at 0.16% of $13,276.32; Claim # 40-1; Filed: $13,276.32 | 7100-000 | | 20.85 | 8,002.35 |
| 10/30/17 | 141 | GE CAPITAL | Distribution payment - Dividend paid at 0.16% of $20,117.42; Claim # 44-1; Filed: $20,117.42 | 7100-000 | | 31.59 | 7,970.76 |
| 10/30/17 | 142 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | Distribution payment - Dividend paid at 0.16% of $116,853.94; Claim # 45-1; Filed: $116,853.94 | 7100-000 | | 183.51 | 7,787.25 |
| 10/30/17 | 143 | Gary Wood | Distribution payment - Dividend paid at 0.16% of $3,850.00; Claim # 47-1; Filed: $3,850.00 | 7100-000 | | 6.05 | 7,781.20 |
| 10/30/17 | 144 | Empire Natural Gas Corporation | Distribution payment - Dividend paid at 0.16% of $45,009.45; Claim # 50-1; Filed: $45,009.45 | 7100-000 | | 70.68 | 7,710.52 |
| 10/30/17 | 145 | NYSERDA | Distribution payment - Dividend paid at 0.16% of $52,079.01; Claim # 52-1; Filed: $52,079.01 Stopped on 02/08/2018 | 7100-005 | | 81.78 | 7,628.74 |
| 10/30/17 | 146 | Randolph Blacktop Paving | Distribution payment - Dividend paid at 0.16% of $25,300.00; Claim # 53-1; Filed: $25,300.00 | 7100-000 | | 39.73 | 7,589.01 |
| 10/30/17 | 147 | LEC, Inc. | Distribution payment - Dividend paid at 0.16% of $82,956.00; Claim # 56-1; Filed: $82,956.00 | 7100-000 | | 130.27 | 7,458.74 |
| 10/30/17 | 148 | RT&E Integrated Communications | Distribution payment - Dividend paid at 0.16% of $42,166.25; Claim # 57-1; Filed: $42,166.25 Stopped on 02/08/2018 | 7100-005 | | 66.22 | 7,392.52 |
| 10/30/17 | 149 | SITOUR | Distribution payment - Dividend paid at 0.16% of $3,950.00; Claim # 58-2; Filed: $3,950.00 | 7100-000 | | 6.20 | 7,386.32 |

| | | | | Page Subtotals: | **$0.00** | **$724.65** | |
|---|---|---|---|---|---|---|---|

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

Exhibit 9
Page:  9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 12-31471 | |
| **Case Name:** | PEAK RESORTS, INC. | |
| **Taxpayer ID #:** | **-***8584 | |
| **For Period Ending:** | 03/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7066 Checking Account |
| **Blanket Bond (per case limit):** | $11,588,300.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/30/17 | 150 | FRONTIER COMMUNICATIONS | Distribution payment - Dividend paid at 0.16% of $8,155.39; Claim # 60-2; Filed: $8,155.39 | 7100-000 | | 12.81 | 7,373.51 |
| 10/30/17 | 151 | Manufacturers and Traders Trust Company | Distribution payment - Dividend paid at 0.16% of $2,965,555.00; Claim # 62; Filed: $2,965,555.00 | 7100-000 | | 4,657.07 | 2,716.44 |
| 10/30/17 | 152 | Gerharz Equipment Inc. | Combined dividend payments for Claim #64-1, 65-1 | | | 106.99 | 2,609.45 |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-000 | | | 2,609.45 |
| | | | $102.20 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-000 | | | 2,609.45 |
| | | | $4.79 | | | | |
| 10/30/17 | 153 | TechnoAlpin USA | Distribution payment - Dividend paid at 0.16% of $3,500.00; Claim # 67-1; Filed: $3,500.00 | 7100-000 | | 5.50 | 2,603.95 |
| 10/30/17 | 154 | Cablevision Media Sales Corp. | Distribution payment - Dividend paid at 0.16% of $18,844.99; Claim # 68-1; Filed: $18,844.99 Stopped on 02/08/2018 | 7100-005 | | 29.59 | 2,574.36 |
| 10/30/17 | 155 | GRAY LEDGE ENTERPRISES, INC. | Distribution payment - Dividend paid at 0.16% of $343,600.76; Claim # 69-2; Filed: $343,600.76 Stopped on 02/08/2018 | 7100-005 | | 539.59 | 2,034.77 |
| 10/30/17 | 156 | MH LLPF/K/A MACKENZIE SMITH MICHELL & HUGHES | Distribution payment - Dividend paid at 0.16% of $16,698.50; Claim # 70-1; Filed: $16,698.50 | 7100-000 | | 26.22 | 2,008.55 |
| 10/30/17 | 157 | AdvanceMe, Inc. | Distribution payment - Dividend paid at 0.16% of $18,002.00; Claim # 75-1; Filed: $18,002.00 | 7100-000 | | 28.27 | 1,980.28 |
| 10/30/17 | 158 | Corning Natural Gas Corp. | Distribution payment - Dividend paid at 0.16% of $253,148.83; Claim # 78-1; Filed: $253,148.83 | 7100-000 | | 397.54 | 1,582.74 |
| 10/30/17 | 159 | Guest Research, Inc. | Distribution payment - Dividend paid at 0.16% of $7,000.00; Claim # 80-1; Filed: $7,000.00 | 7100-000 | | 10.99 | 1,571.75 |
| 10/30/17 | 160 | PETER L. COSTA | Distribution payment - Dividend paid at 0.16% of $25,000.00; Claim # 81-1; Filed: $25,000.00 | 7100-000 | | 39.26 | 1,532.49 |
| 10/30/17 | 161 | Krog Corp | Distribution payment - Dividend paid at 0.16% of $383,600.00; Claim # 84-1; Filed: $383,600.00 | 7100-000 | | 602.40 | 930.09 |
| 10/30/17 | 162 | GENERAL INTERIOR SYSTEMS, INC. | Distribution payment - Dividend paid at 0.16% of $50,795.86; Claim # 87-1; Filed: $50,795.86 Stopped on 02/08/2018 | 7100-005 | | 79.77 | 850.32 |
| 10/30/17 | 163 | AMERICAN LOCKER SECURITY SYSTEMS, INC. | Distribution payment - Dividend paid at 0.16% of $36,225.00; Claim # 88-1; Filed: $36,225.00 | 7100-000 | | 56.89 | 793.43 |

| | | | Page Subtotals: | | $0.00 | $6,592.89 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 12-31471 | **Trustee Name:** William J. Leberman (520180) |
| **Case Name:** | PEAK RESORTS, INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8584 | **Account #:** ******7066 Checking Account |
| **For Period Ending:** | 03/13/2018 | **Blanket Bond (per case limit):** $11,588,300.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/30/17 | 164 | Rossignol Ski Company, Inc. | Distribution payment - Dividend paid at 0.16% of $127,753.79; Claim # 90-U; Filed: $127,753.79 | 7100-000 | | 200.62 | 592.81 |
| 10/30/17 | 165 | BROOME COMMUNITY CHARITIES, INC, DBA DICK'S SPORTI | Distribution payment - Dividend paid at 0.16% of $5,440.00; Claim # 95-1; Filed: $5,440.00 Stopped on 02/08/2018 | 7100-005 | | 8.54 | 584.27 |
| 10/30/17 | 166 | Brochures Unlimited | Distribution payment - Dividend paid at 0.16% of $17,390.10; Claim # 96-1; Filed: $17,390.10 | 7100-000 | | 27.31 | 556.96 |
| 10/30/17 | 167 | Trojan Energy Systems, Inc. | Combined dividend payments for Claim #98-1, 103-1 | | | 14.98 | 541.98 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$7.31 | 7100-000 | | | 541.98 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$7.67 | 7100-000 | | | 541.98 |
| 10/30/17 | 168 | Raye Roth | Distribution payment - Dividend paid at 0.16% of $100,000.00; Claim # 100-1; Filed: $100,000.00 Stopped on 02/08/2018 | 7100-005 | | 157.04 | 384.94 |
| 10/30/17 | 169 | Office of the Clerk, U.S. BankruptcyCourt | Combined small dividends. | | | 64.49 | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$0.45 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$0.70 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$1.69 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$2.96 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$4.62 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$0.66 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017<br><br>$0.99 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09- | 7100-001 | | | 320.45 |

Page Subtotals: $0.00    $472.98

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:  11

## Cash Receipts And Disbursements Record

| Case No.: | 12-31471 | Trustee Name: | William J. Leberman (520180) |
|---|---|---|---|
| Case Name: | PEAK RESORTS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8584 | Account #: | ******7066 Checking Account |
| For Period Ending: | 03/13/2018 | Blanket Bond (per case limit): | $11,588,300.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2017 $2.23 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 $1.29 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $2.03 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $1.36 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $1.11 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $0.69 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $2.44 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $2.14 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $1.47 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $0.93 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $0.38 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $2.89 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $4.06 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 $4.10 | 7100-001 | | | 320.45 |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-001 | | | 320.45 |

Page Subtotals:    $0.00    $0.00

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:   12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 12-31471 | |
| **Case Name:** | PEAK RESORTS, INC. | |
| **Taxpayer ID #:** | **-***8584 | |
| **For Period Ending:** | 03/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7066 Checking Account |
| **Blanket Bond (per case limit):** | $11,588,300.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $3.99 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-001 | | | 320.45 |
| | | | $2.68 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-001 | | | 320.45 |
| | | | $1.24 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-001 | | | 320.45 |
| | | | $3.05 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-001 | | | 320.45 |
| | | | $1.79 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-001 | | | 320.45 |
| | | | $4.54 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-001 | | | 320.45 |
| | | | $2.25 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-001 | | | 320.45 |
| | | | $1.83 | | | | |
| | | | Claims Distribution - Wed, 08-09-2017 | 7100-001 | | | 320.45 |
| | | | $3.93 | | | | |
| 10/30/17 | 170 | I.D. Booth, Inc. | Distribution payment - Dividend paid at 0.16% of $17,957.95; Claim # 107-1; Filed: $17,957.95 | 7100-000 | | 28.20 | 292.25 |
| 10/30/17 | 171 | William & David Maines | Distribution payment - Dividend paid at 0.16% of $83,650.40; Claim # 108-1; Filed: $83,650.40 | 7100-000 | | 131.36 | 160.89 |
| 10/30/17 | 172 | Denys Thompson and Woodcock & Armani Mechanical Co | Distribution payment - Dividend paid at 0.16% of $7,571.96; Claim # 109-1; Filed: $7,571.96 Stopped on 02/08/2018 | 7100-005 | | 11.89 | 149.00 |
| 10/30/17 | 173 | Felix Roma & Sons Inc. | Distribution payment - Dividend paid at 0.16% of $3,528.03; Claim # 113-1; Filed: $3,528.03 Stopped on 02/08/2018 | 7100-005 | | 5.54 | 143.46 |
| 10/30/17 | 174 | Raymond Schrantz | Distribution payment - Dividend paid at 0.16% of $76,680.41; Claim # 114-1; Filed: $76,680.41 | 7100-000 | | 120.42 | 23.04 |
| 10/30/17 | 175 | QUANTUM3 GROUP LLC AS AGENT FOR CREDIT CORP SOLUTIONS INC | Distribution payment - Dividend paid at 0.16% of $4,647.27; Claim # 116-1; Filed: $4,647.27 | 7100-000 | | 7.30 | 15.74 |

Page Subtotals:          $0.00          $304.71

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  13

| | | |
|---|---|---|
| **Case No.:** | 12-31471 | **Trustee Name:** William J. Leberman (520180) |
| **Case Name:** | PEAK RESORTS, INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8584 | **Account #:** ******7066 Checking Account |
| **For Period Ending:** | 03/13/2018 | **Blanket Bond (per case limit):** $11,588,300.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/30/17 | 176 | Carpets Wholesale, Inc. | Distribution payment - Dividend paid at 0.16% of $10,023.50; Claim # 117-1; Filed: $10,023.50 | 7100-000 | | 15.74 | 0.00 |
| 11/09/17 | 119 | Time Warner Cable | Distribution payment - Dividend paid at 0.16% of $21,224.91; Claim # 1; Filed: $21,224.91 Voided: check issued on 10/30/2017 | 7100-004 | | -33.33 | 33.33 |
| 11/09/17 | 177 | Spectrum | Distribution payment - Dividend paid at 0.16% of $21,224.91; Claim #1; Filed: $21,224.91 Stopped on 02/08/2018 | 7100-005 | | 33.33 | 0.00 |
| 02/08/18 | 122 | Verizon Credit, Inc. | Distribution payment - Dividend paid at 0.16% of $4,283.20; Claim # 3-2; Filed: $4,283.20 Stopped: check issued on 10/30/2017 | 7100-005 | | -6.73 | 6.73 |
| 02/08/18 | 134 | GSG, INC. DBA DOUBLE DIAMOND SPORTSWEAR DBA BLACK DIAMOND SPORTSWEAR | Distribution payment - Dividend paid at 0.16% of $5,506.20; Claim # 28-1; Filed: $5,506.20 Stopped: check issued on 10/30/2017 | 7100-005 | | -8.65 | 15.38 |
| 02/08/18 | 145 | NYSERDA | Distribution payment - Dividend paid at 0.16% of $52,079.01; Claim # 52-1; Filed: $52,079.01 Stopped: check issued on 10/30/2017 | 7100-005 | | -81.78 | 97.16 |
| 02/08/18 | 148 | RT&E Integrated Communications | Distribution payment - Dividend paid at 0.16% of $42,166.25; Claim # 57-1; Filed: $42,166.25 Stopped: check issued on 10/30/2017 | 7100-005 | | -66.22 | 163.38 |
| 02/08/18 | 154 | Cablevision Media Sales Corp. | Distribution payment - Dividend paid at 0.16% of $18,844.99; Claim # 68-1; Filed: $18,844.99 Stopped: check issued on 10/30/2017 | 7100-005 | | -29.59 | 192.97 |
| 02/08/18 | 155 | GRAY LEDGE ENTERPRISES, INC. | Distribution payment - Dividend paid at 0.16% of $343,600.76; Claim # 69-2; Filed: $343,600.76 Stopped: check issued on 10/30/2017 | 7100-005 | | -539.59 | 732.56 |
| 02/08/18 | 162 | GENERAL INTERIOR SYSTEMS, INC. | Distribution payment - Dividend paid at 0.16% of $50,795.86; Claim # 87-1; Filed: $50,795.86 Stopped: check issued on 10/30/2017 | 7100-005 | | -79.77 | 812.33 |
| 02/08/18 | 165 | BROOME COMMUNITY CHARITIES, INC, DBA DICK'S SPORTI | Distribution payment - Dividend paid at 0.16% of $5,440.00; Claim # 95-1; Filed: $5,440.00 Stopped: check issued on 10/30/2017 | 7100-005 | | -8.54 | 820.87 |
| 02/08/18 | 168 | Raye Roth | Distribution payment - Dividend paid at 0.16% of $100,000.00; Claim # 100-1; Filed: $100,000.00 Stopped: check issued on | 7100-005 | | -157.04 | 977.91 |

| | | | Page Subtotals: | | $0.00 | -$962.17 | |

## Form 2

Exhibit 9
Page:  14

## Cash Receipts And Disbursements Record

| Case No.: | 12-31471 | Trustee Name: | William J. Leberman (520180) |
|---|---|---|---|
| Case Name: | PEAK RESORTS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8584 | Account #: | ******7066 Checking Account |
| For Period Ending: | 03/13/2018 | Blanket Bond (per case limit): | $11,588,300.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 10/30/2017 | | | | |
| 02/08/18 | 172 | Denys Thompson and Woodcock & Armani Mechanical Co | Distribution payment - Dividend paid at 0.16% of $7,571.96; Claim # 109-1; Filed: $7,571.96 Stopped: check issued on 10/30/2017 | 7100-005 | | -11.89 | 989.80 |
| 02/08/18 | 173 | Felix Roma & Sons Inc. | Distribution payment - Dividend paid at 0.16% of $3,528.03; Claim # 113-1; Filed: $3,528.03 Stopped: check issued on 10/30/2017 | 7100-005 | | -5.54 | 995.34 |
| 02/08/18 | 177 | Spectrum | Distribution payment - Dividend paid at 0.16% of $21,224.91; Claim #1; Filed: $21,224.91 Stopped: check issued on 11/09/2017 | 7100-005 | | -33.33 | 1,028.67 |
| 02/08/18 | 178 | Clerk, U.S. Bankruptcy Court | Uncashed dividends | 7100-001 | | 1,028.67 | 0.00 |

| | | | COLUMN TOTALS | | 584,703.77 | 584,703.77 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 5,751.05 | 0.00 | |
| | | | Subtotal | | 578,952.72 | 584,703.77 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $578,952.72 | $584,703.77 | |

## Form 2

Exhibit 9
Page:   15

## Cash Receipts And Disbursements Record

| Case No.: | 12-31471 | | Trustee Name: | William J. Leberman (520180) |
| Case Name: | PEAK RESORTS, INC. | | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8584 | | Account #: | ******7067 Escrow Account /Deposits |
| For Period Ending: | 03/13/2018 | | Blanket Bond (per case limit): | $11,588,300.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/13 | | Riehlman Shafer & Shafer | Hope Lake Investors Escrow Account for deposit funds held in escrow received from Virgil Resort Funding Group ($5,751.05), Rodney G. Keister ($5,120.45), Seven Heaven Holdings, Inc. ($22,415.77), and Gregory and Linda Malanoski ($8,611.25). | | 41,898.52 | | 41,898.52 |
| | {45} | Riehlman Shafer & Shafer | Deposit from Virgil Resort Funding Group    $5,751.05 | 1129-000 | | | 41,898.52 |
| | | Riehlman Shafer & Shafer | Deposit from Rodney G. Keister    $5,120.45 | 1280-000 | | | 41,898.52 |
| | | Riehlman Shafer & Shafer | Deposit from Seven Heaven Holdings, Inc.    $22,415.77 | 1280-000 | | | 41,898.52 |
| | | Riehlman Shafer & Shafer | Deposit from Gregory and Linda Malanoski    $8,611.25 | 1280-000 | | | 41,898.52 |
| 10/01/13 | 101 | Seven Heaven Holdings, Inc. | Refund of Hope Lake Lodge deposit | 8500-002 | | 22,415.77 | 19,482.75 |
| 10/01/13 | 102 | Rodney G. Keister | Refund of Hope Lake Lodge deposit | 8500-002 | | 5,120.45 | 14,362.30 |
| 10/01/13 | 103 | Dr. Gregory J. Malanoski and Mrs. Linda Malanoski | Refund of Hope Lake Lodge deposit | 8500-002 | | 8,611.25 | 5,751.05 |
| 11/12/13 | | To Account #******7066 | Return of overpayment by Virgil Resort Funding Group in which Tom Hatfield is 50% member | 9999-000 | | 5,751.05 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 41,898.52 | 41,898.52 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 5,751.05 | |
| Subtotal | | 41,898.52 | 36,147.47 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $41,898.52 | $36,147.47 | |

## Form 2

Exhibit 9

Page:   16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 12-31471 |
| **Case Name:** | PEAK RESORTS, INC. |
| **Taxpayer ID #:** | **-***8584 |
| **For Period Ending:** | 03/13/2018 |

| | |
|---|---|
| **Trustee Name:** | William J. Leberman (520180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7067 Escrow Account /Deposits |
| **Blanket Bond (per case limit):** | $11,588,300.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******7066 Checking Account | $578,952.72 | $584,703.77 | $0.00 |
| ******7067 Escrow Account /Deposits | $41,898.52 | $36,147.47 | $0.00 |
| | $620,851.24 | $620,851.24 | $0.00 |